| UNITED STATES DISTRICT COURT | | SOUTHERN DISTRICT OF TEXAS | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | HOUSTON DIVISION | | | |
| *VERSUS* | | CRIMINAL ACTION NO. H-22-612 | | | |
| EDWARD CONSTANTINESCU, ET AL. | | **EXHIBIT LIST** | | | |
| LIST OF TYPE OF HEARING: JURY TRIAL | | COUNSEL:   SCOTT   ARMSTRONG,   JOHN LIOLIOS, THOMAS "HEYWARD" CARTER, III | | | |
| JUDGE: ANDREW S. HANEN | CLERK: RHONDA HAWKINS | REPORTER: | | | |
| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
| 1A | Summary Exhibit of Defendants | | | | |
| 2A | ONTX: FINRA Price Volume Chart 7/1/2020 - 8/31/2020 | | | | |
| 2B | ONTX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 2C | ONTX: Summary Exhibit of Volume and Posting | | | | |
| 3A | SXTC: FINRA Price Volume Chart 9/10/2020 - 9/21/2020 | | | | |
| 3B | SXTC: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 3C | SXTC: Summary Exhibit of Volume and Posting | | | | |
| 3D | Gary Deel: Discord DM ft Hennessey (6/1/2020) | | | | |
| 3E | John Rybarczyk: Discord DM ft Deel (9/11/2020) | | | | |
| 3F | Gary Deel: Text ft other individual (9/11/2020) | | | | |
| 3G | Mitchell Hennessey: Discord DM ft Deel (9/11/2020) | | | | |
| 3H | John Rybarczyk: Discord DM ft Deel (9/14/2020) | | | | |
| 4A | CBAT: FINRA Price Volume Chart 1/4/2021 - 2/26/2021 | | | | |
| 4B | CBAT: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 4C | CBAT: Summary Exhibit of Volume and Posting | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 4D | Gary Deel: Text ft Hennessey, Matlock (2/16/2021) | | | | |
| 5A | TRCH: FINRA Price Volume Chart 2/8/2021 - 3/4/2021 | | | | |
| 5B | TRCH: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 5C | TRCH: Summary Exhibit of Volume and Posting | | | | |
| 5D | Gary Deel: Text ft other individual (2/10/2021) | | | | |
| 6A | VISL: FINRA Price Volume Chart 2/26/2021 - 3/4/2021 | | | | |
| 6B | VISL: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 6C | H.B. video (3/2/2021) | | | | |
| 6D | H.B. video (3/2/2021) | | | | |
| 6E | H.B. video (3/2/2021) | | | | |
| 6F | H.B. video (3/2/2021) | | | | |
| 7A | GTT: FINRA Price Volume Chart 2/24/2021 - 2/26/2021, 3/1/2021 - 3/4/2021, 3/15/2021 - 3/18/2021 | | | | |
| 7B | GTT: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 7C | GTT: Summary Exhibit of Volume and Posting | | | | |
| 7D | H.B. video (2/24/2021) | | | | |
| 7E | H.B. video (2/24/2021) | | | | |
| 7F | H.B. video (2/24/2021) | | | | |
| 7G | H.B. video (2/24/2021) | | | | |
| 7H | H.B. video (2/24/2021) | | | | |
| 7I | H.B. video (2/24/2021) | | | | |
| 7J | H.B. video (2/24/2021) | | | | |
| 7K | H.B. video (2/24/2021) | | | | |
| 7L | H.B. video (2/24/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 7M | H.B. video (3/1/2021) | | | | |
| 7N | H.B. video (3/1/2021) | | | | |
| 7O | H.B. video (3/1/2021) | | | | |
| 7P | H.B. video (3/1/2021) | | | | |
| 7Q | H.B. video (3/1/2021) | | | | |
| 7R | H.B. video (3/1/2021) | | | | |
| 7S | H.B. video (3/1/2021) | | | | |
| 8A | RGLS: FINRA Price Volume Chart 3/4/2021 - 3/29/2021 | | | | |
| 8B | RGLS: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 8C | RGLS: Summary Exhibit of Volume and Posting | | | | |
| 9A | RGLS: FINRA Price Volume Chart 6/1/2021 - 6/30/2021 | | | | |
| 9B | RGLS: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 9C | RGLS: Summary Exhibit of Volume and Posting | | | | |
| 9D | PJ Matlock: Discord DM ft Sabo (6/10/2021) | | | | |
| 9E | PJ Matlock: Discord DM ft Sabo (6/10/2021) | | | | |
| 9F | Francis Sabo: Matlock Discord DM ft Matlock (6/11/2020) | | | | |
| 10A | SURF: FINRA Price Volume Chart 5/13/2021 - 6/15/2021 | | | | |
| 10B | SURF: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 10C | SURF: Summary Exhibit of Volume and Posting | | | | |
| 10D | Gary Deel: Text ft Hennessey, Cooperman (5/14/2021) | | | | |
| 10E | Gary Deel: Text ft Hennessey, Cooperman (5/14/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 10F | Tommy Cooperman: Discord DM ft Deel, Hennessey (5/17/2021) | | | | |
| 10G | Tommy Cooperman: Discord DM ft Deel, Hennessey (5/17/2021) | | | | |
| 10H | Gary Deel: Text ft other individual (5/17/2021) | | | | |
| 10I | PJ Matlock: Discord DM ft Sabo (5/18/2021) | | | | |
| 11A | ALZN: FINRA Price Volume Chart 6/21/2021 - 7/2/2021 | | | | |
| 11B | ALZN: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 11C | ALZN: Summary Exhibit of Volume and Posting | | | | |
| 11D | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (6/28/2021) | | | | |
| 11E | John Rybarczyk: Discord DM ft Deel (6/30/2021) | | | | |
| 11F | PJ Matlock: Twitter DM ft Rybarczyk (7/15/2021) | | | | |
| 12A | UPC: FINRA Price Volume Chart 7/19/2021 - 7/28/2021 | | | | |
| 12B | UPC: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 12C | UPC: Summary Exhibit of Volume and Posting | | | | |
| 12D | Cooperman Tweet Replies (7/22/2021) | | | | |
| 12E | Gary Deel: Text ft Cooperman, Rybarczyk (7/22/2021) | | | | |
| 12F | Gary Deel: Text ft Cooperman, Rybarczyk (7/22/2021) | | | | |
| 12G | Gary Deel: Text ft Cooperman, Rybarczyk (7/23/2021) | | | | |
| 13A | ABVC: FINRA Price Volume Chart 8/3/2021 - 8/17/2021 | | | | |
| 13B | ABVC: Summary Exhibit of Trading, Posting, and Profit | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 13C | ABVC: Summary Exhibit of Volume and Posting | | | | |
| 13D | G.M. Tweet replies to @Ultracalls re ABVC | | | | |
| 14A | CEI: FINRA Price Volume Chart 8/2/2021 - 10/22/2021, 8/1/2021 - 8/6/2021, 9/22/2021 - 10/6/2021, 10/18/2021 - 10/21/2021 | | | | |
| 14B | CEI: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 14C | CEI: Summary Exhibit of Volume and Posting | | | | |
| 14D | Edward Constantinescu: Video ($CEI is the #1 player) (9/15/2021) | | | | |
| 14D.D | Edward Constantinescu: Video transcript (9/15/2021) | | | | |
| 14E | Edward Constantinescu: Video (riding $CEI over $5) (9/18/2021) | | | | |
| 14E.D | Edward Constantinescu: Video transcript (9/18/2021) | | | | |
| 14F | Edward Constantinescu: Voice note tweet (you guys get FOMO) (9/23/2021) | | | | |
| 14F.D | Edward Constantinescu: Video transcript (9/23/2021) | | | | |
| 14G | Edward Constantinescu: Voice note tweet (we got to $3 and we're…) (9/28/2021) | | | | |
| 14G.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |
| 14H | Edward Constantinescu: Voice note tweet (a little resistance at $3…) (9/28/2021) | | | | |
| 14H.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |
| 14I | Edward Constantinescu: Voice note tweet (we're going to $5 and then…) (9/28/2021) | | | | |
| 14I.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |
| 14J | Edward Constantinescu: Voice note tweet ($10, we will see that) (9/28/2021) | | | | |
| 14J.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 14K | Edward Constantinescu: Voice note tweet (9/29/2021) | | | | |
| 14K.D | Edward Constantinescu: Video transcript (9/29/2021) | | | | |
| 14L | Gary Deel: Text ft Cooperman, Rybarczyk (8/3/2021) | | | | |
| 15A | DATS: FINRA Price Volume Chart 8/13/2021 - 12/3/2021 | | | | |
| 15B | DATS: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 15C | DATS: Summary Exhibit of Volume and Posting | | | | |
| 15D | Edward Constantinescu: Twitter DM ft other individual (8/23/2021) | | | | |
| 15E | Edward Constantinescu: Voice note tweet (9/16/2021) | | | | |
| 15E.D | Edward Constantinescu: Video transcript (9/16/2021) | | | | |
| 15 | Edward Constantinescu: Voice note tweet (9/28/2021) | | | | |
| 15F.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |
| 1G | Edward Constantinescu: Voice note tweet (9/28/2021) | | | | |
| 15G.D | Edward Constantinescu: Video transcript (9/28/2021) | | | | |
| 15H | Edward Constantinescu: Voice note tweet (10/1/2021) | | | | |
| 15H.D | Edward Constantinescu: Video transcript (10/1/2021) | | | | |
| 15I | Edward Constantinescu: Voice note tweet (10/12/2021) | | | | |
| 15I.D | Edward Constantinescu: Video transcript (10/12/2021) | | | | |
| 15J | Edward Constantinescu: Voice note tweet (10/14/2021) | | | | |
| 15J.D | Edward Constantinescu: Video transcript (10/14/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 15K | Screenshot of Constantinescu's "See You on Mars" (10/13/2021) | | | | |
| 15L | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/13/2021) | | | | |
| 15M | Francis Sabo: Matlock Discord DM ft Matlock (10/15/2021) | | | | |
| 15N | Edward Constantinescu: Twitter DM ft other individual (11/3/2021) | | | | |
| 15O | Edward Constantinescu: Discord DM ft Francis Sabo (8/19/2021) | | | | |
| 15P | Edward Constantinescu: Twitter DM ft Individual-47 (9/20/2021) | | | | |
| 16A | NAKD: FINRA Price Volume Chart 9/3/2021 - 10/29/2021 | | | | |
| 16B | NAKD: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 16C | NAKD: Summary Exhibit of Volume and Posting | | | | |
| 16D | Gary Deel: Text ft Cooperman, Rybarczyk (9/24/2021) | | | | |
| 16E | Gary Deel: Text ft Cooperman, Rybarczyk (9/27/2021) | | | | |
| 16F | NAKD: Likes of J.M. (9/27/2021) | | | | |
| 16G | Gary Deel: Text ft Cooperman, Rybarczyk (10/25/2021) | | | | |
| 17A | EZFL: FINRA Price Volume Chart 9/15/2021 - 10/26/2021 | | | | |
| 17B | EZFL: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 17C | EZFL: Summary Exhibit of Volume and Posting | | | | |
| 17D | Gary Deel: Discord DM ft Cooperman, Individual-4 (9/15/2021) | | | | |
| 17E | Gary Deel: Text ft Cooperman, Rybarczyk (10/11/2021) | | | | |
| 18A | MYSZ: FINRA Price Volume Chart 10/7/2021 - 11/30/2021 (8/1/2023) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 18B | MYSZ: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 18C | MYSZ: Summary Exhibit of Volume and Posting | | | | |
| 19A | PIXY: FINRA Price Volume Chart 3/25/2022 - 4/13/2022 | | | | |
| 19B | PIXY: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 19C | PIXY: Summary Exhibit of Volume and Posting | | | | |
| 19D | Tommy Cooperman: Discord DM ft Francis Sabo (3/23/2022) | | | | |
| 19E | Tommy Cooperman: Discord DM ft Individual-49 (3/29/2022) | | | | |
| 19F | Tommy Cooperman: Discord DM ft Individual-49 (3/30/2022) | | | | |
| 19G | Gary Deel: Text ft Cooperman (3/31/2022) | | | | |
| 20A | BBI: FINRA Price Volume Chart 4/11/2022 - 4/25/2022 | | | | |
| 20B | BBI: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 20C | BBI: Summary Exhibit of Volume and Posting | | | | |
| 20D | Gary Deel: Text ft Matlock (4/18/2022) | | | | |
| 20E | Gary Deel: Text ft Individual-45 (4/18/2022) | | | | |
| 20F | PJ Matlock: Twitter DM ft Individual-44 (4/18/2022) | | | | |
| 20G | Edward Constantinescu: Voice note tweet (4/19/2022) | | | | |
| 20G.D | Edward Constantinescu: Video transcript (4/19/2022) | | | | |
| 20H | Edward Constantinescu: C.A. tweet replies 1 (4/22/2022) | | | | |
| 20I | Edward Constantinescu: C.A. tweet replies 2 (4/22/2022) | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 21A | Summary Exhibit re Money Flow re Constantinesu Residence | | | | |
| 21B | Summary Exhibit re Finances re Constantinescu Residence | | | | |
| 21C | Edward Constantinescu: Twitter DM ft Knight, Matlock, Hrvatin, Cooperman, Hennessey, other individuals (1/20/2021) | | | | |
| 22A | AEMD: FINRA Price Volume Chart 9/15/2021 - 10/5/2021 | | | | |
| 22B | AEMD: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 22C | Gary Deel: Text ft Cooperman, Rybarczyk (9/22/2021) | | | | |
| 23A | AERC: FINRA Price Volume Chart 3/15/2022 - 3/21/2022 (8/1/2023) | | | | |
| 23B | AERC: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 23C | Gary Deel: Text Message ft Cooperman (3/17/2022) | | | | |
| 24A | AIHS: FINRA Price Volume Chart 9/16/2021 - 9/30/2021 | | | | |
| 24B | AIHS: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 24C | Gary Deel: Text ft Cooperman, Rybarczyk (9/23/2021) | | | | |
| 25A | AREC: FINRA Price Volume Chart 10/2/2020 - 10/26/2020 | | | | |
| 25B | AREC: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 26A | BAOS: FINRA Price Volume Chart 4/13/2022 - 5/2/2022 | | | | |
| 26B | BAOS: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 26C | Daniel Knight: Text ft Constantinescu, Individual-34, Individual-35, Individual-36, Individual-37, Individual-38 (4/21/2022) | | | | |
| 26D | Daniel Knight: Text ft Hennessey (4/21/2022) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 27A | BBLG: FINRA Price Volume Chart 1/4/2022 - 1/28/2022 (8/1/2023) | | | | |
| 27B | BBLG: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 28A | CNTX: FINRA Price Volume Chart 10/20/2021 - 12/21/2021 | | | | |
| 28B | CNTX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 28C | Gary Deel: Discord DM ft Cooperman, Individual-4 (10/20/2021) | | | | |
| 28D | Gary Deel: Discord DM ft Cooperman, Individual-4 (10/20/2021) | | | | |
| 28E | Gary Deel: Text ft Cooperman, Rybarczyk (10/20/2021) | | | | |
| 28F | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 28G | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 29A | FCEL: FINRA Price Volume Chart 10/14/2021 - 10/22/2021 | | | | |
| 29B | FCEL: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 29C | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/14/2021) | | | | |
| 29D | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/21/2021) | | | | |
| 30A | HCWB: FINRA Price Volume Chart 10/15/2021 - 10/22/2021 | | | | |
| 30B | HCWB: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 30C | Gary Deel: Text ft Cooperman, Rybarczyk (10/19/2021) | | | | |
| 31A | METX: FINRA Price Volume Chart 10/14/2021 - 12/6/2021 | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 31B | METX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 31C | Gary Deel: Text ft Matlock, Cooperman (11/5/2021) | | | | |
| 31D | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/26/2021) | | | | |
| 32A | MFH: FINRA Price Volume Chart 3/18/2021 - 3/24/2021 | | | | |
| 32B | MFH: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 33A | MITQ: FINRA Price Volume Chart 7/22/2021 - 8/4/2021 | | | | |
| 33B | MITQ: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 33C | Gary Deel: Text ft Cooperman, Rybarczyk (7/26/2021) | | | | |
| 34A | ONTX: FINRA Price Volume Chart 2/1/2021 - 3/3/2021 | | | | |
| 34B | ONTX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 34C | Gary Deel: Text ft Matlock, Hennessey (2/17/2021) | | | | |
| 35A | SFET: FINRA Price Volume Chart 8/3/2021 - 8/17/2021 | | | | |
| 35B | SFET: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 35C | Gary Deel: Text ft Matlock, Cooperman (8/6/2021) | | | | |
| 36A | SNOA: FINRA Price Volume Chart 4/26/2021 - 5/6/2021 | | | | |
| 36B | SNOA: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 36C | PJ Matlock: Discord DM ft Deel, Cooperman, Rybarczyk (5/3/2021) | | | | |
| 36D | PJ Matlock: Discord DM ft Deel, Cooperman, Rybarczyk (5/3/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 36E | PJ Matlock: Discord DM ft Deel, Cooperman, Rybarczyk (5/3/2021) | | | | |
| 36F | PJ Matlock: Discord DM ft Deel, Cooperman, Rybarczyk (5/3/2021) | | | | |
| 37A | STAF: FINRA Price Volume Chart 6/21/2021 - 8/3/2021 | | | | |
| 37B | STAF: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 37C | Gary Deel: Text ft Cooperman, Rybarczyk (7/20/2021) | | | | |
| 38A | SUPV: FINRA Price Volume Chart 1/29/2021 - 3/9/2021 | | | | |
| 38B | SUPV: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 39A | SURG: FINRA Price Volume Chart 11/8/2021 - 11/12/2021 | | | | |
| 39B | SURG: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 40A | SXTC: FINRA Price Volume Chart 7/13/2021 - 7/27/2021 | | | | |
| 40B | SXTC: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 40C | Gary Deel: Text ft Cooperman, Rybarczyk (7/16/2021) | | | | |
| 40D | Gary Deel: Text ft Cooperman, Rybarczyk (7/16/2021) | | | | |
| 41A | VRPX: FINRA Price Volume Chart 6/30/2021 - 7/23/2021 | | | | |
| 41B | VRPX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 41C | Gary Deel: Text ft Cooperman, Rybarczyk (7/14/2021) | | | | |
| 41D | Gary Deel: Text ft other individual (7/14/2021) | | | | |
| 41E | Gary Deel: Text ft Cooperman, Rybarczyk (7/14/2021) | | | | |
| 42A | VTVT: FINRA Price Volume Chart 7/13/2020 - 8/25/2020 | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 42B | VTVT: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 43A | XRTX: FINRA Price Volume Chart 11/1/2021 - 11/12/2021, 11/3/2021 - 11/5/2021 | | | | |
| 43B | XRTX: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 43C | Gary Deel: Text ft Cooperman, Matlock (11/3/2021) | | | | |
| 43D | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (11/3/2021) | | | | |
| 43E | Gary Deel: Text ft other individual (11/3/2021) | | | | |
| 43F | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (11/3/2021) | | | | |
| 43G | Gary Deel: Discord DM ft Cooperman, Individual-4 (11/3/2021) | | | | |
| 44A | YVR: FINRA Price Volume Chart 8/26/2021 - 9/14/2021 | | | | |
| 44B | YVR: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 44C | PJ Matlock: Twitter DM ft Rybarczyk (7/15/2021) | | | | |
| 45A | ZSAN: FINRA Price Volume Chart 3/21/2022 - 4/5/2022 | | | | |
| 45B | ZSAN: Summary Exhibit of Trading, Posting, and Profit | | | | |
| 45C | Daniel Knight: Text ft Hennessey (3/21/2022) | | | | |
| 46 | Daniel Knight: Text ft Constantinescu, Hennessey, Deel, Matlock, Cooperman, Dave C. (2/7/2022) | | | | |
| 47 | Gary Deel: Text ft Hennessey, Cooperman (5/4/2021) | | | | |
| 48 | Gary Deel: Text ft Hennessey, Cooperman (5/11/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 49 | Gary Deel: Text ft Hennessey, Cooperman (5/14/2021) | | | | |
| 50 | Gary Deel: Text ft Hennessey, Cooperman (5/16/2021) | | | | |
| 51 | Gary Deel: Text ft Hennessey, Cooperman (7/15/2021) | | | | |
| 52 | Gary Deel: Text ft Hennessey, Cooperman (10/21/2021) | | | | |
| 53 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (5/6/2021) | | | | |
| 54 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (5/16/2021) | | | | |
| 55 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (6/7/2021) | | | | |
| 56 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (6/28/2021) | | | | |
| 57 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (7/19/2021) | | | | |
| 58 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (7/28/2021) | | | | |
| 59 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (7/30/2021) | | | | |
| 60 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (9/14/2021) | | | | |
| 61 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 62 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 63 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 64 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 65 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/20/2021) | | | | |
| 66 | Gary Deel: Text ft Constantinescu, Cooperman, Hennessey, Knight, Matlock, Dave C. (10/24/2021) | | | | |
| 67 | Gary Deel: Text ft Knight, Cooperman, Constantinescu, Matlock, Hennessey (5/6/2021) | | | | |
| 68 | Gary Deel: Text ft Cooperman, Constantinescu, Matlock, Hennessey (2/2/2022) | | | | |
| 69 | Gary Deel: Text ft Cooperman, Constantinescu, Matlock, Hennessey (2/3/2022) | | | | |
| 70 | Gary Deel: Text ft Cooperman, Constantinescu, Matlock, Hennessey (2/2/2022) | | | | |
| 71 | Gary Deel: Text ft Cooperman, Rybarczyk, Hennessey (6/2/2021) | | | | |
| 72 | Gary Deel: Text ft Individual-46 (6/3/2021) | | | | |
| 73 | Gary Deel: Text ft Individual-46 (6/3/2021) | | | | |
| 74 | Gary Deel: Text ft Cooperman, Rybarczyk (7/12/2021) | | | | |
| 75 | Gary Deel: Text ft Cooperman, Rybarczyk (7/21/2021) | | | | |
| 76 | Gary Deel: Text ft Cooperman, Rybarczyk (7/21/2021) | | | | |
| 77 | Gary Deel: Text ft Cooperman, Rybarczyk (7/22/2021) | | | | |
| 78 | Gary Deel: Text ft Cooperman, Rybarczyk (7/22/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 79 | Gary Deel: Text ft Cooperman, Rybarczyk (7/26/2021) | | | | |
| 80 | Gary Deel: Text ft Cooperman, Rybarczyk (7/26/2021) | | | | |
| 81 | Gary Deel: Text ft Cooperman, Rybarczyk (7/27/2021) | | | | |
| 82 | Gary Deel: Text ft Cooperman, Rybarczyk (7/29/2021) | | | | |
| 83 | Gary Deel: Text ft Cooperman, Rybarczyk (7/30/2021) | | | | |
| 84 | Gary Deel: Text ft Cooperman, Rybarczyk (8/3/2021) | | | | |
| 85 | Gary Deel: Text ft Cooperman, Rybarczyk (8/10/2021) | | | | |
| 86 | Gary Deel: Text ft Cooperman, Rybarczyk (9/27/2021) | | | | |
| 87 | Gary Deel: Text ft Cooperman, Rybarczyk (10/11/2021) | | | | |
| 88 | Gary Deel: Text ft Cooperman, Rybarczyk (10/12/2021) | | | | |
| 89 | Gary Deel: Text ft Cooperman, Rybarczyk (10/19/2021) | | | | |
| 90 | Gary Deel: Text ft Cooperman, Rybarczyk (10/19/2021) | | | | |
| 91 | Gary Deel: Text ft Cooperman, Rybarczyk (10/19/2021) | | | | |
| 92 | Gary Deel: Text ft Cooperman, Rybarczyk (10/20/2021) | | | | |
| 93 | Gary Deel: Text ft Cooperman, Rybarczyk (10/21/2021) | | | | |
| 94 | Gary Deel: Text ft Cooperman, Rybarczyk (10/25/2021) | | | | |
| 95 | Gary Deel: Text ft Cooperman, Rybarczyk (10/27/2021) | | | | |
| 96 | Gary Deel: Text ft Cooperman, Rybarczyk (11/4/2021) | | | | |
| 97 | Gary Deel: Text ft Cooperman, Rybarczyk (11/4/2021) | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 98 | Gary Deel: Text ft Cooperman, Rybarczyk (11/9/2021) | | | | |
| 99 | Gary Deel: Text ft Cooperman, Rybarczyk (11/17/2021) | | | | |
| 100 | Gary Deel: Text ft Cooperman, Rybarczyk (11/22/2021) | | | | |
| 101 | Gary Deel: Text ft Cooperman, Rybarczyk (11/22/2021) | | | | |
| 102 | Gary Deel: Text ft Cooperman, Rybarczyk (11/23/2021) | | | | |
| 103 | Gary Deel: Text ft Cooperman, Rybarczyk (11/26/2021) | | | | |
| 104 | Gary Deel: Text ft Matlock, Cooperman (7/27/2021) | | | | |
| 105 | Gary Deel: Text ft Matlock, Cooperman (9/11/2021) | | | | |
| 106 | Gary Deel: Text ft Matlock, Cooperman (9/15/2021) | | | | |
| 107 | Gary Deel: Text ft Matlock, Cooperman (9/30/2021) | | | | |
| 108 | Gary Deel: Text ft Constantinescu (10/21/2021) | | | | |
| 109 | Gary Deel: Text ft Hennessey, Matlock, Cooperman (12/6/2021) | | | | |
| 110 | Gary Deel: Text ft Cooperman (3/16/2022) | | | | |
| 111 | Gary Deel: Text ft Cooperman (3/22/2022) | | | | |
| 112 | Gary Deel: Text ft Cooperman (3/31/2022) | | | | |
| 113 | PJ Matlock: Twitter DM ft Individual-39 (10/5/2021) | | | | |
| 114 | PJ Matlock: Twitter DM ft Individual-39 (10/5/2021) | | | | |
| 115 | PJ Matlock: Twitter DM ft Rybarczyk (8/26/2022) | | | | |
| 116 | Daniel Knight: Twitter DM ft Individual-5 (1/9/2022) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 117 | Stefan Hrvatin: Twitter DM ft Constantinescu, Knight, Matlock, other individuals (12/2/2020) | | | | |
| 118 | Stefan Hrvatin: Twitter DM ft Constantinescu, Knight, Matlock, other individuals (1/20/2021) | | | | |
| 119 | Stefan Hrvatin: Twitter DM ft Constantinescu, Knight, Matlock, other individuals (2/17/2021) | | | | |
| 120 | Stefan Hrvatin: Twitter DM ft Constantinescu, other individual (1/25/2021) | | | | |
| 121 | Stefan Hrvatin: Twitter DM ft breathecarolina, other individual (12/2/2020) | | | | |
| 122 | PJ Matlock: Discord DM ft Constantinescu (10/16/2020) | | | | |
| 123 | PJ Matlock: Discord DM ft Constantinescu (10/20/2020) | | | | |
| 124 | PJ Matlock: Discord DM ft Constantinescu (10/21/2020) | | | | |
| 125 | PJ Matlock: Discord DM ft Constantinescu (10/29/2020) | | | | |
| 126 | PJ Matlock: Discord DM ft Constantinescu (1/20/2021) | | | | |
| 127 | PJ Matlock: Discord DM ft Constantinescu (3/16/2021) | | | | |
| 128 | PJ Matlock: Discord DM ft Constantinescu (1/29/2021) | | | | |
| 129 | PJ Matlock: Discord DM ft Constantinescu (3/24/2021) | | | | |
| 130 | John Rybarczyk: Discord DM ft Constantinescu (10/12/2020) | | | | |
| 131 | John Rybarczyk: Discord DM ft Constantinescu (1/12/2021) | | | | |
| 132 | John Rybarczyk: Discord DM ft Constantinescu (5/11/2021) | | | | |
| 133 | John Rybarczyk: Discord DM ft Constantinescu (2/6/2020) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 134 | John Rybarczyk: Discord DM ft Matlock (2/9/2021) | | | | |
| 135 | Francis Sabo: Matlock Discord DM ft Matlock (6/9/2020) | | | | |
| 136 | Francis Sabo: Matlock Discord DM ft Matlock (7/1/2020) | | | | |
| 137 | Francis Sabo: Matlock Discord DM ft Matlock (7/8/2020) | | | | |
| 138 | Francis Sabo: Matlock Discord DM ft Matlock (7/10/2020) | | | | |
| 139 | Francis Sabo: Matlock Discord DM ft Matlock (9/17/2020) | | | | |
| 140 | Francis Sabo: Matlock Discord DM ft Matlock (10/6/2020) | | | | |
| 141 | Francis Sabo: Matlock Discord DM ft Matlock (10/29/2020) | | | | |
| 142 | Francis Sabo: Matlock Discord DM ft Matlock (11/27/2020) | | | | |
| 143 | Francis Sabo: Matlock Discord DM ft Matlock (11/27/2020) | | | | |
| 144 | Francis Sabo: Matlock Discord DM ft Matlock (12/23/2020) | | | | |
| 145 | Francis Sabo: Matlock Discord DM ft Matlock (12/24/2020) | | | | |
| 146 | Francis Sabo: Matlock Discord DM ft Matlock (2/3/2021) | | | | |
| 147 | Francis Sabo: Matlock Discord DM ft Matlock (2/26/2021) | | | | |
| 148 | Francis Sabo: Matlock Discord DM ft Matlock (4/5/2021) | | | | |
| 149 | Francis Sabo: Matlock Discord DM ft Matlock (4/13/2021) | | | | |
| 150 | Francis Sabo: Matlock Discord DM ft Matlock (5/10/2021) | | | | |
| 151 | Francis Sabo: Matlock Discord DM ft Matlock (5/12/2021) | | | | |
| 152 | Francis Sabo: Matlock Discord DM ft Matlock (5/13/2021) | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 153 | Francis Sabo: Matlock Discord DM ft Matlock (5/20/2021) | | | | |
| 154 | Francis Sabo: Matlock Discord DM ft Matlock (5/24/2021) | | | | |
| 155 | Francis Sabo: Matlock Discord DM ft Matlock (6/2/2021) | | | | |
| 156 | Francis Sabo: Matlock Discord DM ft Matlock (7/30/2021) | | | | |
| 157 | Francis Sabo: Matlock Discord DM ft Matlock (7/30/2021) | | | | |
| 158 | Francis Sabo: Matlock Discord DM ft Matlock (8/3/2021) | | | | |
| 159 | Francis Sabo: Matlock Discord DM ft Matlock (8/10/2021) | | | | |
| 160 | Francis Sabo: Matlock Discord DM ft Matlock (8/18/2021) | | | | |
| 161 | Francis Sabo: Matlock Discord DM ft Matlock (9/14/2021) | | | | |
| 162 | Francis Sabo: Matlock Discord DM ft Matlock (9/15/2021) | | | | |
| 163 | Francis Sabo: Matlock Discord DM ft Matlock (9/15/2021) | | | | |
| 164 | Francis Sabo: Matlock Discord DM ft Matlock (10/12/2021) | | | | |
| 165 | Francis Sabo: Cooperman Discord DM ft Cooperman (4/13/2021) | | | | |
| 166 | Francis Sabo: Cooperman Discord DM ft Cooperman (8/3/2021) | | | | |
| 167 | Francis Sabo: Cooperman Discord DM ft Cooperman (10/8/2021) | | | | |
| 168 | Francis Sabo: Cooperman Discord DM ft Cooperman (10/27/2021) | | | | |
| 169 | Francis Sabo: Cooperman Discord DM ft Cooperman (11/17/2021) | | | | |
| 170 | PJ Matlock: Discord DM ft Sabo (5/20/2021) | | | | |
| 171 | Edward Constantinescu: Discord DM ft Deel (2/4/2022) | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 172 | PJ Matlock: Discord Post (11/10/2020) | | | | |
| 173 | Gary Deel: Discord DM ft Cooperman, Hennessey (5/7/2021) | | | | |
| 174 | Atlas Twitter Summary Exhibit | | | | |
| 175 | Edward Constantinescu: Tweet (4/17/2020) | | | | |
| 176 | Edward Constantinescu: Tweet (5/25/2020) | | | | |
| 177 | Edward Constantinescu: Tweet (7/2/2020) | | | | |
| 178 | Edward Constantinescu: Tweet (12/21/2020) | | | | |
| 179 | Edward Constantinescu: Tweet (12/26/2020) | | | | |
| 180 | Edward Constantinescu: Tweet (12/26/2020) | | | | |
| 181 | Edward Constantinescu: Tweet (1/2/2021) | | | | |
| 182 | Edward Constantinescu: Tweet (1/20/2021) | | | | |
| 183 | Edward Constantinescu: Retweet (1/26/2021) | | | | |
| 184 | Edward Constantinescu: Retweet (2/1/2021) | | | | |
| 185 | Edward Constantinescu: Tweet (2/3/2021) | | | | |
| 186 | Edward Constantinescu: Retweet (5/17/2021) | | | | |
| 187 | Edward Constantinescu: Tweet (5/22/2021) | | | | |
| 188 | Edward Constantinescu: Tweet (5/27/2021) | | | | |
| 189 | Edward Constantinescu: Tweet (6/2/2021) | | | | |
| 190 | Edward Constantinescu: Voice note tweet (6/16/2021) | | | | |
| 191.D | Edward Constantinescu: Video transcript (6/16/2021) | | | | |
| 192 | Edward Constantinescu: Retweet tommy (6/28/2021) | | | | |
| 193 | Edward Constantinescu: Tweet (7/26/2021) | | | | |
| 194 | Edward Constantinescu: Retweet dan (8/3/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 195 | Edward Constantinescu: Tweet (9/29/2021) | | | | |
| 196 | Edward Constantinescu: Retweet (10/15/2021) | | | | |
| 197 | Edward Constantinescu: Voice note tweet (12/7/2021) | | | | |
| 197.D | Edward Constantinescu: Video transcript (12/7/2021) | | | | |
| 198 | Edward Constantinescu: Tweet (12/9/2021) | | | | |
| 199 | Edward Constantinescu: Tweet (12/30/2021) | | | | |
| 200 | Edward Constantinescu: Tweet (1/5/2022) | | | | |
| 201 | Edward Constantinescu: Tweet (2/15/2022) | | | | |
| 202 | Edward Constantinescu: Tweet (2/22/2022) | | | | |
| 203 | Edward Constantinescu: Voice note tweet (4/19/2022) | | | | |
| 203.D | Edward Constantinescu: Video transcript (4/19/2022) | | | | |
| 204 | Edward Constantinescu: Tweet (5/1/2022) | | | | |
| 205 | Edward Constantinescu: Tweet (5/1/2022) | | | | |
| 206 | Perry "PJ" Matlock: Tweet (2/8/2021) | | | | |
| 207 | Perry "PJ" Matlock: Tweet (2/11/2021) | | | | |
| 208 | Perry "PJ" Matlock: Tweet (2/12/2021) | | | | |
| 209 | Perry "PJ" Matlock: Tweet (2/13/2021) | | | | |
| 210 | Perry "PJ" Matlock: Tweet (1/24/2022) | | | | |
| 211 | John Rybarczyk: Tweet (12/21/2020) | | | | |
| 212 | John Rybarczyk: Tweet (1/10/2021) | | | | |
| 213 | John Rybarczyk: Tweet (1/11/2021) | | | | |
| 214 | John Rybarczyk: Tweet (2/6/2021) | | | | |
| 215 | John Rybarczyk: Tweet (4/29/2021) | | | | |
| 216 | John Rybarczyk: Tweet (6/23/2021) | | | | |
| 217 | John Rybarczyk: Tweet (7/12/2021) | | | | |
| 218 | John Rybarczyk: Tweet (7/26/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 219 | John Rybarczyk: Tweet (7/26/2021) | | | | |
| 220 | John Rybarczyk: Tweet (8/3/2021) | | | | |
| 221 | John Rybarczyk: Tweet (8/4/2021) | | | | |
| 222 | John Rybarczyk: Tweet (11/6/2021) | | | | |
| 223 | John Rybarczyk: Tweet (11/22/2021) | | | | |
| 224 | John Rybarczyk: Tweet (12/3/2021) | | | | |
| 225 | John Rybarczyk: Tweet (12/29/2021) | | | | |
| 226 | John Rybarczyk: Tweet (1/18/2022) | | | | |
| 227 | John Rybarczyk: Tweet (1/20/2022) | | | | |
| 228 | John Rybarczyk: Tweet (1/22/2022) | | | | |
| 229 | Gary Deel: Tweet (3/8/2021) | | | | |
| 230 | Gary Deel: Tweet (3/9/2021) | | | | |
| 231 | Gary Deel: Tweet (3/9/2021) | | | | |
| 232 | Gary Deel: Tweet (3/11/2021) | | | | |
| 233 | Gary Deel: Tweet (3/17/2021) | | | | |
| 234 | Gary Deel: Tweet (3/22/2021) | | | | |
| 235 | Gary Deel: Retweet (4/12/2021) | | | | |
| 236 | Gary Deel: Tweet (4/13/2021) | | | | |
| 237 | Gary Deel: Tweet (5/17/2021) | | | | |
| 238 | Gary Deel: Tweet (6/11/2021) | | | | |
| 239 | Gary Deel: Tweet (7/14/2021) | | | | |
| 240 | Gary Deel: Retweet (7/21/2021) | | | | |
| 241 | Gary Deel: Tweet (8/6/2021) | | | | |
| 242 | Gary Deel: Tweet (8/10/2021) | | | | |
| 243 | Gary Deel: Tweet (8/31/2021) | | | | |
| 244 | Gary Deel: Tweet (8/31/2021) | | | | |
| 245 | Gary Deel: Tweet (10/20/2021) | | | | |
| 246 | Gary Deel: Tweet (10/26/2021) | | | | |
| 247 | Gary Deel: Tweet (10/30/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 248 | Gary Deel: Tweet (11/8/2021) | | | | |
| 249 | Gary Deel: Voice note tweet (11/24/2021) | | | | |
| 249.D | Gary Deel: Video transcript (11/24/2021) | | | | |
| 250 | Gary Deel: Voice note tweet (11/26/2021) | | | | |
| 250.D | Gary Deel: Video transcript (11/26/2021) | | | | |
| 251 | Gary Deel: Tweet (11/27/2021) | | | | |
| 252 | Gary Deel: Tweet (12/2/2021) | | | | |
| 253 | Gary Deel: Tweet (12/3/2021) | | | | |
| 254 | Gary Deel: Voice note tweet (12/7/2021) | | | | |
| 254.D | Gary Deel: Video transcript (12/7/2021) | | | | |
| 255 | Gary Deel: Tweet (12/7/2021) | | | | |
| 256 | Gary Deel: Tweet (12/7/2021) | | | | |
| 257 | Gary Deel: Tweet (12/15/2021) | | | | |
| 258 | Gary Deel: Voice note tweet (12/20/2021) | | | | |
| 258.D | Gary Deel: Video transcript (12/20/2021) | | | | |
| 259 | Gary Deel: Tweet (6/27/2022) | | | | |
| 260 | Stefan Hrvatin: Tweet (6/15/2020) | | | | |
| 261 | Stefan Hrvatin: Tweet (9/12/2020) | | | | |
| 262 | Stefan Hrvatin: Tweet (9/12/2020) | | | | |
| 263 | Stefan Hrvatin: Tweet (11/11/2020) | | | | |
| 264 | Stefan Hrvatin: Tweet (1/12/2021) | | | | |
| 265 | Stefan Hrvatin: Voice note tweet (6/2/2021) | | | | |
| 265.D | Stefan Hrvatin: Video transcript (6/2/2021) | | | | |
| 266 | Stefan Hrvatin: Voice note tweet (6/7/2021) | | | | |
| 266.D | Stefan Hrvatin: Video transcript (6/7/2021) | | | | |
| 267 | Stefan Hrvatin: Retweet (5/1/2022) | | | | |
| 268 | Tommy Cooperman: Voice note tweet (5/2/2021) | | | | |
| 268.D | Tommy Cooperman: Video transcript (5/2/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 269 | Tommy Cooperman: Tweet (5/14/2021) | | | | |
| 270 | Tommy Cooperman: Tweet  (7/10/2021) | | | | |
| 271 | Tommy Cooperman: Tweet  (7/22/2021) | | | | |
| 272 | Tommy Cooperman: Voice note tweet (10/26/2021) | | | | |
| 272.D | Tommy Cooperman: Video transcript (10/26/2021) | | | | |
| 273 | Tommy Cooperman: Tweet (3/16/2022) | | | | |
| 274 | Tommy Cooperman: Tweet (6/11/2021) | | | | |
| 275 | Tommy Cooperman: Tweet (4/17/2022) | | | | |
| 276 | Mitchell Hennessey: Tweet (6/8/2020) | | | | |
| 277 | Mitchell Hennessey: Tweet (6/25/2020) | | | | |
| 278 | Mitchell Hennessey: Tweet (6/28/2020) | | | | |
| 279 | Mitchell Hennessey: Tweet (9/17/2020) | | | | |
| 280 | Mitchell Hennessey: Tweet (11/2/2020) | | | | |
| 281 | Mitchell Hennessey: Tweet (12/9/2020) | | | | |
| 282 | Mitchell Hennessey: Tweet (12/25/2020) | | | | |
| 283 | Mitchell Hennessey: Tweet (1/8/2021) | | | | |
| 284 | Mitchell Hennessey: Tweet (2/8/2021) | | | | |
| 285 | Mitchell Hennessey: Retweet (4/12/2021) | | | | |
| 286 | Mitchell Hennessey: Retweet (5/15/2021) | | | | |
| 287 | Mitchell Hennessey: Tweet (5/20/2021) | | | | |
| 288 | Mitchell Hennessey: Tweet (6/15/2021) | | | | |
| 289 | Mitchell Hennessey: Tweet (8/22/2021) | | | | |
| 290 | Mitchell Hennessey: Retweet (11/7/2021) | | | | |
| 291 | Daniel Knight: Retweet @PGIRPod (11/2/2020) | | | | |
| 292 | Daniel Knight: Tweet (3/23/2021) | | | | |
| 293 | Daniel Knight: Tweet (3/31/2021) | | | | |
| 294 | Daniel Knight: Tweet (5/15/2021) | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 295 | Daniel Knight: Tweet (7/8/2021) | | | | |
| 296 | Daniel Knight: Retweet Constantinescu (7/10/2021) | | | | |
| 297 | Daniel Knight: Retweet (7/10/2021) | | | | |
| 298 | Daniel Knight: Tweet (7/21/2021) | | | | |
| 299 | Daniel Knight: Tweet (8/3/2021) | | | | |
| 300 | Daniel Knight: Retweet @PGIRPod (9/8/2021) | | | | |
| 301 | Daniel Knight: Tweet (9/9/2021) | | | | |
| 302 | Gary Deel: Instagram Video (@garytrades) (3/17/2022) | | | | |
| 302A | Gary Deel: Instagram Video (@garytrades) (2/25/2022) | | | | |
| 302B | Gary Deel: Instagram Video (@garytrades) (2/25/2022) | | | | |
| 303 | Gary Deel: Instagram Video (@garytrades) (1/2/2022) | | | | |
| 304A | Gary Deel: Instagram Video (@garytrades) (12/7/2021) | | | | |
| 304B | Gary Deel: Instagram Video (@garytrades) (12/7/2021) | | | | |
| 305A | Gary Deel: Instagram Video (@garytrades) (11/8/2021) | | | | |
| 305B | Gary Deel: Instagram Video (@garytrades) (11/8/2021) | | | | |
| 306 | Gary Deel: Instagram Video (@garytrades) (7/27/2021) | | | | |
| 307A | H.B. video (2/10/2021) | | | | |
| 307B | H.B. video (2/10/2021) | | | | |
| 307C | H.B. video (2/10/2021) | | | | |
| 307D | H.B. video (2/10/2021) | | | | |
| 307E | H.B. video (2/10/2021) | | | | |
| 307F | H.B. video (2/10/2021) | | | | |
| 308A | H.B. video (3/1/2021) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 308B | H.B. video (3/1/2021) | | | | |
| 308C | H.B. video (3/1/2021) | | | | |
| 308D | H.B. video (3/1/2021) | | | | |
| 308E | H.B. video (3/1/2021) | | | | |
| 308F | H.B. video (3/1/2021) | | | | |
| 308G | H.B. video (3/1/2021) | | | | |
| 309A | PGIR: Episode 21 Interview with Edward Constantinescu | | | | |
| 309B | PGIR: Episode 21 Interview with Edward Constantinescu | | | | |
| 309C | PGIR: Episode 21 Interview with Edward Constantinescu | | | | |
| 310A | PGIR: Episode 21 Interview with Edward Constantinescu | | | | |
| 310B | PGIR: Episode 21 Interview with Edward Constantinescu | | | | |
| 311 | Edward Constantinescu: Twitter handle identifier (9/16/2022) | | | | |
| 312 | Perry "PJ" Matlock: Twitter handle identifier (9/16/2022) | | | | |
| 313 | John Rybarczyk: Twitter handle identifier (9/16/2022) | | | | |
| 314 | Gary Deel: Twitter handle identifier (9/17/2022) | | | | |
| 315 | Stefan Hrvatin: Twitter handle identifier (9/17/2022) | | | | |
| 316 | Tommy Cooperman: Twitter handle identifier (9/16/2022) | | | | |
| 317 | Mitchell Hennessey: Twitter handle identifier (9/16/2022) | | | | |
| 318 | Daniel Knight: Twitter handle identifier (9/16/2022) | | | | |
| 319 | Edward Constantinescu: Twitter account details (9/16/2022) | | | | |
| 320 | Perry "PJ" Matlock: Twitter account details (9/16/2022) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 321 | John Rybarczyk: Twitter account details (9/16/2022) | | | | |
| 322 | Gary Deel: Twitter account details (9/17/2022) | | | | |
| 323 | Stefan Hrvatin: Twitter account details (9/17/2022) | | | | |
| 324 | Tommy Cooperman: Twitter account details (9/16/2022) | | | | |
| 325 | Mitchell Hennessey: Twitter account details (9/16/2022) | | | | |
| 326 | Daniel Knight: Twitter account details (9/16/2022) | | | | |
| 327 | Plea Agreement for Daniel Knight | | | | |
| 328 | Plea Agreement for Francis Sabo | | | | |
| 329 | Trading Records for K.R. | | | | |
| 330 | Trading Records for C.S. | | | | |
| 331 | Trading Records for J.H. | | | | |
| 332 | Trading Records for J.H. (2) | | | | |
| 333 | Trading Records for S.B. | | | | |
| 334 | Trading Records for S.S. | | | | |
| 335 | Trading Records for B.M. | | | | |
| 336 | Trading Records for B.S. | | | | |
| 337 | Trading Records for J.N. | | | | |
| 338 | Trading Records for C.A. | | | | |
| 339 | Trading Records for C.A. (2) | | | | |
| 340 | Trading Records for C.H. | | | | |
| 341 | Trading Records for J.J. | | | | |
| 342 | Trading Records for K.W. | | | | |
| 343 | Summary of Trading Records for K.W. | | | | |
| 344 | Trading Records for L.M. | | | | |
| 345 | Trading Records for S.N. | | | | |
| 346 | Trading Records for C.C. | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 347 | Summary of Trading Records for C.C. | | | | |
| 348 | Summary of Trading Records for J.M. | | | | |
| 349 | Summary of Trading Records for G.M. | | | | |
| 350 | Trading Records for P.S. | | | | |
| 351 | Trading Records for L.A. | | | | |
| 352 | Summary Exhibit for Episodes | | | | |
| 353 | Episode 2 - ABVC - September 01, 2021.xlsx | | | | |
| 354 | Episode 3 - ABVC - October 12, 2021 to October 14, 2021.xlsx | | | | |
| 355 | Episode 4 - ABVC - November 01, 2021.xlsx | | | | |
| 356 | Episode 5 - ACST - June 03, 2020 to June 05, 2020.xlsx | | | | |
| 357 | Episode 6 - ACST - September 08, 2020.xlsx | | | | |
| 358 | Episode 7 - ACST - November 30, 2020.xlsx | | | | |
| 359 | Episode 8 - ACST - December 23, 2020 to January 12, 2021.xlsx | | | | |
| 360 | Episode 9 - ACST - May 19, 2021 to May 20, 2021.xlsx | | | | |
| 361 | Episode 10 - ACST - June 04, 2021 to June 07, 2021.xlsx | | | | |
| 362 | Episode 11 - ACST - June 16, 2021 to July 16, 2021.xlsx | | | | |
| 363 | Episode 12 - ACST - August 03, 2021 to August 04, 2021.xlsx | | | | |
| 364 | Episode 13 - ADMP - September 08, 2020 to September 10, 2020.xlsx | | | | |
| 365 | Episode 14 - ADMP - October 07, 2020 to October 20, 2020.xlsx | | | | |
| 366 | Episode 15 - ADMP - December 23, 2020.xlsx | | | | |
| 367 | Episode 16 - ADMP - January 20, 2021 to January 28, 2021.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 368 | Episode 17 - ADMP - April 28, 2021 to May 11, 2021.xlsx | | | | |
| 369 | Episode 18 - AEI - February 16, 2021 to February 17, 2021.xlsx | | | | |
| 370 | Episode 19 - AEI - March 22, 2021 to March 30, 2021.xlsx | | | | |
| 371 | Episode 20 - AEI - June 21, 2021.xlsx | | | | |
| 372 | Episode 21 - AEI - September 02, 2021 to September 20, 2021.xlsx | | | | |
| 373 | Episode 22 - AEI - March 07, 2022 to March 11, 2022.xlsx | | | | |
| 374 | Episode 25 - AGRI - July 29, 2021 to August 02, 2021.xlsx | | | | |
| 375 | Episode 26 - AGRI - October 27, 2021.xlsx | | | | |
| 376 | Episode 27 - AHI - December 01, 2021 to December 20, 2021.xlsx | | | | |
| 377 | Episode 28 - AHPI - June 17, 2020 to June 22, 2020.xlsx | | | | |
| 378 | Episode 29 - AHPI - July 13, 2021 to August 04, 2021.xlsx | | | | |
| 379 | Episode 30 - AHPI - August 10, 2021 to August 12, 2021.xlsx | | | | |
| 380 | Episode 31 - AHPI - September 15, 2021 to September 16, 2021.xlsx | | | | |
| 381 | Episode 32 - AHPI - November 26, 2021.xlsx | | | | |
| 382 | Episode 33 - AHT - July 28, 2020.xlsx | | | | |
| 383 | Episode 34 - AHT - November 09, 2020 to November 13, 2020.xlsx | | | | |
| 384 | Episode 36 - ALF - May 04, 2021 to May 13, 2021.xlsx | | | | |
| 385 | Episode 37 - ALF - June 15, 2021 to June 16, 2021.xlsx | | | | |
| 386 | Episode 38 - ALF - June 22, 2021.xlsx | | | | |
| 387 | Episode 39 - ALNA - January 26, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 388 | Episode 41 - ALZN - December 13, 2021 to December 14, 2021.xlsx | | | | |
| 389 | Episode 42 - ALZN - January 04, 2022 to January 05, 2022.xlsx | | | | |
| 390 | Episode 43 - AMCI - November 27, 2020 to January 22, 2021.xlsx | | | | |
| 391 | Episode 44 - AMPG - March 09, 2022 to March 31, 2022.xlsx | | | | |
| 392 | Episode 45 - APRE - July 21, 2021.xlsx | | | | |
| 393 | Episode 46 - AREC - February 21, 2020.xlsx | | | | |
| 394 | Episode 47 - AREC - July 24, 2020.xlsx | | | | |
| 395 | Episode 49 - AREC - November 24, 2020.xlsx | | | | |
| 396 | Episode 50 - AREC - February 02, 2021 to March 18, 2021.xlsx | | | | |
| 397 | Episode 51 - AVGR - July 20, 2020 to July 30, 2020.xlsx | | | | |
| 398 | Episode 52 - AVGR - August 04, 2020 to August 21, 2020.xlsx | | | | |
| 399 | Episode 53 - AVGR - August 24, 2020 to August 31, 2020.xlsx | | | | |
| 400 | Episode 54 - AVGR - November 10, 2020.xlsx | | | | |
| 401 | Episode 55 - AVGR - December 24, 2020.xlsx | | | | |
| 402 | Episode 56 - AVGR - January 11, 2021.xlsx | | | | |
| 403 | Episode 59 - BBIG - January 21, 2021.xlsx | | | | |
| 404 | Episode 60 - BBIG - February 23, 2021.xlsx | | | | |
| 405 | Episode 61 - BBIG - March 22, 2021 to March 30, 2021.xlsx | | | | |
| 406 | Episode 62 - BBIG - April 21, 2021 to April 23, 2021.xlsx | | | | |
| 407 | Episode 63 - BBIG - May 19, 2021 to July 16, 2021.xlsx | | | | |
| 408 | Episode 64 - BBIG - February 10, 2022.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 409 | Episode 65 - BBLG - January 10, 2022.xlsx | | | | |
| 410 | Episode 66 - BCTX - June 02, 2021.xlsx | | | | |
| 411 | Episode 67 - BCTX - July 13, 2021 to August 04, 2021.xlsx | | | | |
| 412 | Episode 68 - BCTX - December 01, 2021.xlsx | | | | |
| 413 | Episode 69 - BFRI - October 29, 2021 to November 24, 2021.xlsx | | | | |
| 414 | Episode 70 - BFRI - March 11, 2022 to March 22, 2022.xlsx | | | | |
| 415 | Episode 71 - BHTG - July 09, 2020.xlsx | | | | |
| 416 | Episode 72 - BHTG - August 03, 2020 to August 04, 2020.xlsx | | | | |
| 417 | Episode 73 - BHTG - September 30, 2020.xlsx | | | | |
| 418 | Episode 74 - BHTG - January 13, 2021 to January 14, 2021.xlsx | | | | |
| 419 | Episode 75 - BHTG - February 03, 2021 to February 11, 2021.xlsx | | | | |
| 420 | Episode 76 - BHTG - July 19, 2021 to August 10, 2021.xlsx | | | | |
| 421 | Episode 77 - BRPM - October 26, 2021.xlsx | | | | |
| 422 | Episode 78 - BRQS - August 24, 2020.xlsx | | | | |
| 423 | Episode 79 - BRQS - November 12, 2020 to November 19, 2020.xlsx | | | | |
| 424 | Episode 80 - BRQS - January 08, 2021 to January 13, 2021.xlsx | | | | |
| 425 | Episode 81 - BRQS - February 11, 2021 to February 16, 2021.xlsx | | | | |
| 426 | Episode 82 - BRQS - March 22, 2021 to March 25, 2021.xlsx | | | | |
| 427 | Episode 83 - BRQS - June 04, 2021 to June 15, 2021.xlsx | | | | |
| 428 | Episode 84 - BRQS - June 30, 2021 to July 01, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 429 | Episode 85 - CATB - December 02, 2020.xlsx | | | | |
| 430 | Episode 86 - CATB - January 29, 2021.xlsx | | | | |
| 431 | Episode 87 - CBAT - September 14, 2020 to September 16, 2020.xlsx | | | | |
| 432 | Episode 88 - CBAT - October 05, 2020.xlsx | | | | |
| 433 | Episode 89 - CBAT - November 10, 2020 to November 19, 2020.xlsx | | | | |
| 434 | Episode 90 - CBAT - December 21, 2020 to December 28, 2020.xlsx | | | | |
| 435 | Episode 92 - CEI - September 29, 2020 to October 30, 2020.xlsx | | | | |
| 436 | Episode 93 - CEI - November 12, 2020 to November 18, 2020.xlsx | | | | |
| 437 | Episode 95 - CHEK - June 30, 2020 to July 02, 2020.xlsx | | | | |
| 438 | Episode 96 - CHEK - September 04, 2020.xlsx | | | | |
| 439 | Episode 97 - CHEK - December 31, 2020 to January 04, 2021.xlsx | | | | |
| 440 | Episode 98 - CHEK - March 15, 2021.xlsx | | | | |
| 441 | Episode 100 - COMS - February 11, 2021 to February 23, 2021.xlsx | | | | |
| 442 | Episode 101 - COMS - October 25, 2021.xlsx | | | | |
| 443 | Episode 102 - COMS - March 22, 2022 to March 28, 2022.xlsx | | | | |
| 444 | Episode 103 - CSCW - December 24, 2020 to December 30, 2020.xlsx | | | | |
| 445 | Episode 104 - CSCW - March 24, 2021.xlsx | | | | |
| 446 | Episode 105 - CSCW - March 31, 2021.xlsx | | | | |
| 447 | Episode 106 - CSCW - April 27, 2021.xlsx | | | | |
| 448 | Episode 107 - CSCW - February 17, 2022.xlsx | | | | |
| 449 | Episode 108 - CVM - August 06, 2021.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 450 | Episode 109 - CXDC - October 26, 2021 to October 27, 2021.xlsx | | | | |
| 451 | Episode 110 - CYN - October 21, 2021 to October 22, 2021.xlsx | | | | |
| 452 | Episode 112 - DBGI - May 14, 2021 to May 28, 2021.xlsx | | | | |
| 453 | Episode 113 - DBGI - June 10, 2021 to July 08, 2021.xlsx | | | | |
| 454 | Episode 114 - DBGI - July 13, 2021 to August 12, 2021.xlsx | | | | |
| 455 | Episode 115 - DBGI - October 28, 2021.xlsx | | | | |
| 456 | Episode 116 - DLPN - June 03, 2020 to June 19, 2020.xlsx | | | | |
| 457 | Episode 117 - DLPN - October 16, 2020 to October 19, 2020.xlsx | | | | |
| 458 | Episode 118 - DLPN - January 12, 2021.xlsx | | | | |
| 459 | Episode 119 - DLPN - February 11, 2021 to February 12, 2021.xlsx | | | | |
| 460 | Episode 120 - DLPN - April 23, 2021 to April 29, 2021.xlsx | | | | |
| 461 | Episode 121 - DLPN - August 26, 2021.xlsx | | | | |
| 462 | Episode 122 - DLPN - October 27, 2021.xlsx | | | | |
| 463 | Episode 123 - EARS - April 08, 2021.xlsx | | | | |
| 464 | Episode 124 - EARS - June 03, 2021.xlsx | | | | |
| 465 | Episode 125 - EXPR - January 22, 2021 to January 27, 2021.xlsx | | | | |
| 466 | Episode 126 - EXPR - March 08, 2021 to March 10, 2021.xlsx | | | | |
| 467 | Episode 127 - EXPR - May 26, 2021 to June 08, 2021.xlsx | | | | |
| 468 | Episode 129 - FCEL - November 13, 2020 to December 29, 2020.xlsx | | | | |
| 469 | Episode 131 - FGF - December 30, 2020 to December 31, 2020.xlsx | | | | |

| No. | Description | OFR | OBJ | ADM | Date |
|---|---|---|---|---|---|
| 470 | Episode 132 - GIPR - October 12, 2021 to October 13, 2021.xlsx | | | | |
| 471 | Episode 133 - GMVD - October 28, 2021 to October 29, 2021.xlsx | | | | |
| 472 | Episode 134 - GNUS - March 04, 2021 to March 30, 2021.xlsx | | | | |
| 473 | Episode 135 - GRTX - October 27, 2021 to October 28, 2021.xlsx | | | | |
| 474 | Episode 136 - GRVI - July 06, 2021 to July 07, 2021.xlsx | | | | |
| 475 | Episode 137 - GRVI - October 19, 2021.xlsx | | | | |
| 476 | Episode 138 - GTEC - October 19, 2020 to October 20, 2020.xlsx | | | | |
| 477 | Episode 139 - GTEC - December 07, 2020.xlsx | | | | |
| 478 | Episode 143 - HCDI - August 31, 2020.xlsx | | | | |
| 479 | Episode 144 - HCDI - December 18, 2020 to December 21, 2020.xlsx | | | | |
| 480 | Episode 145 - HCDI - May 10, 2021 to May 12, 2021.xlsx | | | | |
| 481 | Episode 146 - HCDI - November 04, 2021 to November 05, 2021.xlsx | | | | |
| 482 | Episode 148 - HJLI - August 21, 2020.xlsx | | | | |
| 483 | Episode 149 - HJLI - April 05, 2021.xlsx | | | | |
| 484 | Episode 150 - HJLI - August 03, 2021.xlsx | | | | |
| 485 | Episode 151 - HOFV - January 08, 2021 to January 12, 2021.xlsx | | | | |
| 486 | Episode 152 - HOFV - February 03, 2021 to February 05, 2021.xlsx | | | | |
| 487 | Episode 153 - HOFV - March 17, 2021 to March 30, 2021.xlsx | | | | |
| 488 | Episode 154 - HOFV - April 15, 2021 to April 19, 2021.xlsx | | | | |
| 489 | Episode 155 - IPDN - August 05, 2020.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 490 | Episode 156 - IPDN - October 07, 2020 to October 08, 2020.xlsx | | | | |
| 491 | Episode 157 - IPDN - October 15, 2020.xlsx | | | | |
| 492 | Episode 158 - IPDN - December 01, 2020 to December 02, 2020.xlsx | | | | |
| 493 | Episode 159 - IPDN - December 30, 2020.xlsx | | | | |
| 494 | Episode 160 - IPDN - January 08, 2021 to January 11, 2021.xlsx | | | | |
| 495 | Episode 161 - IPDN - March 17, 2021 to March 18, 2021.xlsx | | | | |
| 496 | Episode 162 - IPDN - March 29, 2021 to March 31, 2021.xlsx | | | | |
| 497 | Episode 163 - ISIG - October 26, 2020 to October 27, 2020.xlsx | | | | |
| 498 | Episode 164 - ISIG - April 07, 2021.xlsx | | | | |
| 499 | Episode 165 - ISIG - December 06, 2021.xlsx | | | | |
| 500 | Episode 166 - JAGX - April 01, 2020.xlsx | | | | |
| 501 | Episode 167 - JAGX - July 22, 2020 to July 29, 2020.xlsx | | | | |
| 502 | Episode 168 - JAGX - October 06, 2020 to October 08, 2020.xlsx | | | | |
| 503 | Episode 169 - JAGX - December 22, 2020 to December 24, 2020.xlsx | | | | |
| 504 | Episode 170 - JAGX - January 04, 2021.xlsx | | | | |
| 505 | Episode 171 - JAGX - January 13, 2021.xlsx | | | | |
| 506 | Episode 172 - JAGX - May 24, 2021 to June 10, 2021.xlsx | | | | |
| 507 | Episode 173 - JAGX - December 21, 2021.xlsx | | | | |
| 508 | Episode 174 - JAN - January 16, 2020 to January 23, 2020.xlsx | | | | |
| 509 | Episode 175 - JAN - February 05, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 510 | Episode 176 - JAN - May 13, 2021 to May 26, 2021.xlsx | | | | |
| 511 | Episode 177 - KALV - February 09, 2021.xlsx | | | | |
| 512 | Episode 178 - KAVL - October 13, 2021 to October 20, 2021.xlsx | | | | |
| 513 | Episode 179 - KAVL - February 15, 2022.xlsx | | | | |
| 514 | Episode 180 - KAVL - March 15, 2022.xlsx | | | | |
| 515 | Episode 181 - KERN - November 05, 2020 to December 04, 2020.xlsx | | | | |
| 516 | Episode 182 - KERN - January 06, 2021 to February 12, 2021.xlsx | | | | |
| 517 | Episode 183 - KERN - March 01, 2021 to March 11, 2021.xlsx | | | | |
| 518 | Episode 184 - KERN - May 18, 2021.xlsx | | | | |
| 519 | Episode 185 - KERN - September 13, 2021 to September 14, 2021.xlsx | | | | |
| 520 | Episode 186 - KERN - March 24, 2022.xlsx | | | | |
| 521 | Episode 187 - KIQ - October 20, 2021 to November 18, 2021.xlsx | | | | |
| 522 | Episode 188 - KTTA - November 23, 2021.xlsx | | | | |
| 523 | Episode 189 - KXIN - July 08, 2020.xlsx | | | | |
| 524 | Episode 190 - KXIN - October 16, 2020 to October 27, 2020.xlsx | | | | |
| 525 | Episode 191 - KXIN - February 10, 2021 to February 11, 2021.xlsx | | | | |
| 526 | Episode 192 - KXIN - March 16, 2021 to March 22, 2021.xlsx | | | | |
| 527 | Episode 193 - KXIN - August 06, 2021 to August 09, 2021.xlsx | | | | |
| 528 | Episode 194 - KXIN - November 02, 2021.xlsx | | | | |
| 529 | Episode 195 - LEDS - February 13, 2020 to February 28, 2020.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 530 | Episode 196 - LEDS - September 28, 2020.xlsx | | | | |
| 531 | Episode 197 - LEDS - February 09, 2021 to February 11, 2021.xlsx | | | | |
| 532 | Episode 198 - LEDS - June 01, 2021 to June 24, 2021.xlsx | | | | |
| 533 | Episode 199 - LEDS - August 30, 2021 to September 03, 2021.xlsx | | | | |
| 534 | Episode 200 - LLIT - January 28, 2021 to March 12, 2021.xlsx | | | | |
| 535 | Episode 201 - LLIT - April 20, 2021 to May 12, 2021.xlsx | | | | |
| 536 | Episode 202 - LMFA - September 28, 2020 to September 30, 2020.xlsx | | | | |
| 537 | Episode 203 - LMFA - December 01, 2020 to December 04, 2020.xlsx | | | | |
| 538 | Episode 204 - LMFA - January 08, 2021 to January 15, 2021.xlsx | | | | |
| 539 | Episode 205 - LMFA - July 08, 2021 to July 09, 2021.xlsx | | | | |
| 540 | Episode 206 - LOTZ - June 07, 2021 to June 08, 2021.xlsx | | | | |
| 541 | Episode 207 - MARPS - March 07, 2022.xlsx | | | | |
| 542 | Episode 208 - MDRR - March 11, 2021 to March 15, 2021.xlsx | | | | |
| 543 | Episode 209 - MDRR - May 07, 2021 to May 17, 2021.xlsx | | | | |
| 544 | Episode 210 - MDRR - June 08, 2021 to June 10, 2021.xlsx | | | | |
| 545 | Episode 211 - METX - October 16, 2020.xlsx | | | | |
| 546 | Episode 212 - METX - December 17, 2020 to December 21, 2020.xlsx | | | | |
| 547 | Episode 213 - METX - February 04, 2021 to February 05, 2021.xlsx | | | | |
| 548 | Episode 214 - METX - March 12, 2021 to March 17, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 549 | Episode 215 - METX - April 16, 2021 to May 06, 2021.xlsx | | | | |
| 550 | Episode 216 - METX - September 29, 2021 to September 30, 2021.xlsx | | | | |
| 551 | Episode 219 - METX - March 15, 2022.xlsx | | | | |
| 552 | Episode 220 - MFH - October 16, 2020 to October 21, 2020.xlsx | | | | |
| 553 | Episode 222 - MGLD - March 10, 2022 to April 11, 2022.xlsx | | | | |
| 554 | Episode 223 - MITQ - July 26, 2021.xlsx | | | | |
| 555 | Episode 224 - MKD - March 02, 2022 to March 29, 2022.xlsx | | | | |
| 556 | Episode 225 - MTSL - June 19, 2020 to June 23, 2020.xlsx | | | | |
| 557 | Episode 226 - MTSL - April 16, 2021.xlsx | | | | |
| 558 | Episode 227 - MTSL - June 29, 2021 to July 22, 2021.xlsx | | | | |
| 559 | Episode 228 - MULN - November 02, 2021 to November 12, 2021.xlsx | | | | |
| 560 | Episode 230 - NAKD - July 24, 2020 to July 27, 2020.xlsx | | | | |
| 561 | Episode 231 - NAKD - September 24, 2020 to September 25, 2020.xlsx | | | | |
| 562 | Episode 232 - NAKD - January 04, 2021 to January 28, 2021.xlsx | | | | |
| 563 | Episode 233 - NAKD - February 08, 2021 to February 12, 2021.xlsx | | | | |
| 564 | Episode 234 - NAKD - March 24, 2021 to March 25, 2021.xlsx | | | | |
| 565 | Episode 235 - NAKD - April 29, 2021 to May 06, 2021.xlsx | | | | |
| 566 | Episode 237 - NETE - October 13, 2020 to October 14, 2020.xlsx | | | | |
| 567 | Episode 238 - NETE - November 13, 2020.xlsx | | | | |
| 568 | Episode 239 - NETE - November 16, 2020 to November 25, 2020.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 569 | Episode 240 - NETE - February 10, 2021 to February 19, 2021.xlsx | | | | |
| 570 | Episode 241 - NETE - April 06, 2021.xlsx | | | | |
| 571 | Episode 242 - NETE - August 20, 2021 to August 24, 2021.xlsx | | | | |
| 572 | Episode 243 - NOVN - March 02, 2021.xlsx | | | | |
| 573 | Episode 244 - NOVN - May 13, 2021.xlsx | | | | |
| 574 | Episode 245 - NOVN - June 14, 2021 to June 15, 2021.xlsx | | | | |
| 575 | Episode 246 - NTEC - February 02, 2021 to February 03, 2021.xlsx | | | | |
| 576 | Episode 247 - NTEC - February 10, 2021.xlsx | | | | |
| 577 | Episode 248 - NTEC - May 10, 2021 to May 11, 2021.xlsx | | | | |
| 578 | Episode 249 - NTRB - October 01, 2021 to October 12, 2021.xlsx | | | | |
| 579 | Episode 250 - NXTD - July 02, 2020.xlsx | | | | |
| 580 | Episode 251 - NXTD - December 01, 2020 to February 19, 2021.xlsx | | | | |
| 581 | Episode 252 - NXTD - March 09, 2021 to March 10, 2021.xlsx | | | | |
| 582 | Episode 253 - NXTD - July 26, 2021 to July 28, 2021.xlsx | | | | |
| 583 | Episode 254 - NXTD - October 27, 2021 to November 02, 2021.xlsx | | | | |
| 584 | Episode 255 - NXTD - December 15, 2021.xlsx | | | | |
| 585 | Episode 256 - OBLN - September 03, 2020.xlsx | | | | |
| 586 | Episode 257 - OBLN - December 07, 2020.xlsx | | | | |
| 587 | Episode 258 - OBLN - January 20, 2021 to January 22, 2021.xlsx | | | | |
| 588 | Episode 259 - OBLN - February 10, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 589 | Episode 260 - OBLN - March 05, 2021.xlsx | | | | |
| 590 | Episode 261 - OBLN - March 16, 2021.xlsx | | | | |
| 591 | Episode 262 - OBLN - May 10, 2021.xlsx | | | | |
| 592 | Episode 263 - OBLN - May 18, 2021 to May 24, 2021.xlsx | | | | |
| 593 | Episode 264 - OGEN - July 09, 2020 to July 30, 2020.xlsx | | | | |
| 594 | Episode 265 - OGEN - December 02, 2020 to December 07, 2020.xlsx | | | | |
| 595 | Episode 266 - OGEN - December 22, 2020.xlsx | | | | |
| 596 | Episode 267 - OGEN - January 05, 2021 to January 07, 2021.xlsx | | | | |
| 597 | Episode 268 - OGEN - February 08, 2021.xlsx | | | | |
| 598 | Episode 269 - OGEN - March 09, 2021.xlsx | | | | |
| 599 | Episode 270 - OGEN - April 23, 2021 to April 26, 2021.xlsx | | | | |
| 600 | Episode 271 - OGEN - December 20, 2021 to December 21, 2021.xlsx | | | | |
| 601 | Episode 273 - ONTX - November 30, 2020 to December 22, 2020.xlsx | | | | |
| 602 | Episode 275 - ONTX - May 18, 2021.xlsx | | | | |
| 603 | Episode 276 - OXBR - July 06, 2020 to July 07, 2020.xlsx | | | | |
| 604 | Episode 277 - OXBR - July 15, 2020.xlsx | | | | |
| 605 | Episode 278 - OXBR - August 10, 2020 to August 11, 2020.xlsx | | | | |
| 606 | Episode 279 - OXBR - September 25, 2020 to October 08, 2020.xlsx | | | | |
| 607 | Episode 280 - OXBR - December 28, 2020 to December 29, 2020.xlsx | | | | |
| 608 | Episode 281 - OXBR - January 14, 2021 to January 27, 2021.xlsx | | | | |
| 609 | Episode 282 - OXBR - May 20, 2021 to June 17, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 610 | Episode 283 - OXBR - July 16, 2021 to July 19, 2021.xlsx | | | | |
| 611 | Episode 285 - PPSI - June 12, 2020.xlsx | | | | |
| 612 | Episode 286 - PPSI - July 22, 2020.xlsx | | | | |
| 613 | Episode 287 - PPSI - August 04, 2020 to August 07, 2020.xlsx | | | | |
| 614 | Episode 288 - PPSI - August 25, 2020 to August 26, 2020.xlsx | | | | |
| 615 | Episode 289 - PPSI - September 23, 2020 to September 25, 2020.xlsx | | | | |
| 616 | Episode 290 - PPSI - October 06, 2020 to October 09, 2020.xlsx | | | | |
| 617 | Episode 291 - PPSI - November 23, 2020.xlsx | | | | |
| 618 | Episode 292 - PPSI - December 04, 2020.xlsx | | | | |
| 619 | Episode 293 - PPSI - January 12, 2021 to January 22, 2021.xlsx | | | | |
| 620 | Episode 294 - PPSI - February 08, 2021 to February 16, 2021.xlsx | | | | |
| 621 | Episode 295 - PPSI - November 08, 2021 to November 12, 2021.xlsx | | | | |
| 622 | Episode 296 - PPSI - November 17, 2021.xlsx | | | | |
| 623 | Episode 297 - PPSI - December 21, 2021.xlsx | | | | |
| 624 | Episode 298 - PRFX - November 03, 2020 to November 04, 2020.xlsx | | | | |
| 625 | Episode 299 - PRFX - July 13, 2021 to July 30, 2021.xlsx | | | | |
| 626 | Episode 300 - REDU - April 08, 2021.xlsx | | | | |
| 627 | Episode 301 - REDU - October 15, 2021 to October 26, 2021.xlsx | | | | |
| 628 | Episode 302 - RGLS - June 11, 2020 to July 30, 2020.xlsx | | | | |
| 629 | Episode 305 - RHE - February 22, 2021.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 630 | Episode 306 - RHE - April 28, 2021 to May 26, 2021.xlsx | | | | |
| 631 | Episode 307 - RHE - August 30, 2021 to August 31, 2021.xlsx | | | | |
| 632 | Episode 308 - RNAZ - July 09, 2021 to July 13, 2021.xlsx | | | | |
| 633 | Episode 309 - RNXT - November 10, 2021.xlsx | | | | |
| 634 | Episode 310 - RNXT - November 30, 2021.xlsx | | | | |
| 635 | Episode 311 - SALM - October 21, 2021.xlsx | | | | |
| 636 | Episode 313 - SINO - February 08, 2021 to February 22, 2021.xlsx | | | | |
| 637 | Episode 314 - SINO - March 17, 2021 to March 18, 2021.xlsx | | | | |
| 638 | Episode 315 - SINO - April 20, 2021.xlsx | | | | |
| 639 | Episode 316 - SNDL - November 23, 2020 to December 03, 2020.xlsx | | | | |
| 640 | Episode 317 - SNDL - January 06, 2021 to February 17, 2021.xlsx | | | | |
| 641 | Episode 318 - SNDL - March 01, 2021 to March 02, 2021.xlsx | | | | |
| 642 | Episode 319 - SNDL - October 21, 2021.xlsx | | | | |
| 643 | Episode 320 - SNOA - April 01, 2021.xlsx | | | | |
| 644 | Episode 321 - SNOA - May 03, 2021.xlsx | | | | |
| 645 | Episode 322 - SOS - January 06, 2021.xlsx | | | | |
| 646 | Episode 323 - SOS - January 27, 2021 to February 16, 2021.xlsx | | | | |
| 647 | Episode 324 - SOS - August 09, 2021 to August 11, 2021.xlsx | | | | |
| 648 | Episode 325 - STAF - May 10, 2021.xlsx | | | | |
| 649 | Episode 330 - SURG - November 09, 2021.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 650 | Episode 334 - SXTC - January 19, 2022 to March 01, 2022.xlsx | | | | |
| 651 | Episode 335 - SYPR - August 11, 2020.xlsx | | | | |
| 652 | Episode 336 - SYPR - February 24, 2021 to February 25, 2021.xlsx | | | | |
| 653 | Episode 337 - TGC - January 20, 2021 to February 25, 2021.xlsx | | | | |
| 654 | Episode 338 - TMBR - July 31, 2020.xlsx | | | | |
| 655 | Episode 339 - TMBR - September 24, 2020 to October 21, 2020.xlsx | | | | |
| 656 | Episode 340 - TMBR - December 09, 2020 to December 15, 2020.xlsx | | | | |
| 657 | Episode 341 - TMBR - January 25, 2021 to January 27, 2021.xlsx | | | | |
| 658 | Episode 342 - TMBR - March 11, 2021 to March 17, 2021.xlsx | | | | |
| 659 | Episode 343 - TRCH - August 21, 2020 to August 24, 2020.xlsx | | | | |
| 660 | Episode 344 - TRCH - September 21, 2020.xlsx | | | | |
| 661 | Episode 346 - TRCH - April 22, 2021 to April 28, 2021.xlsx | | | | |
| 662 | Episode 347 - UPC - March 29, 2021 to April 01, 2021.xlsx | | | | |
| 663 | Episode 349 - USEG - January 07, 2020 to January 08, 2020.xlsx | | | | |
| 664 | Episode 350 - USEG - February 19, 2020 to February 21, 2020.xlsx | | | | |
| 665 | Episode 351 - USEG - September 29, 2020 to September 30, 2020.xlsx | | | | |
| 666 | Episode 352 - USEG - January 19, 2021 to January 28, 2021.xlsx | | | | |
| 667 | Episode 353 - USEG - March 08, 2021 to March 10, 2021.xlsx | | | | |
| 668 | Episode 354 - USEG - June 01, 2021 to June 02, 2021.xlsx | | | | |
| 669 | Episode 355 - USEG - July 14, 2021.xlsx | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 670 | Episode 356 - USEG - March 07, 2022.xlsx | | | | |
| 671 | Episode 357 - VISL - March 03, 2020 to March 04, 2020.xlsx | | | | |
| 672 | Episode 358 - VISL - April 23, 2020 to April 30, 2020.xlsx | | | | |
| 673 | Episode 360 - VRPX - March 26, 2021 to April 14, 2021.xlsx | | | | |
| 674 | Episode 362 - VRPX - August 10, 2021 to August 18, 2021.xlsx | | | | |
| 675 | Episode 364 - VTVT - October 29, 2020 to December 15, 2020.xlsx | | | | |
| 676 | Episode 365 - VTVT - February 02, 2021 to February 08, 2021.xlsx | | | | |
| 677 | Episode 366 - VTVT - February 22, 2021 to March 01, 2021.xlsx | | | | |
| 678 | Episode 367 - VTVT - April 13, 2021.xlsx | | | | |
| 679 | Episode 368 - WAFU - July 30, 2020.xlsx | | | | |
| 680 | Episode 369 - WAFU - January 27, 2021 to February 08, 2021.xlsx | | | | |
| 681 | Episode 370 - WAFU - March 26, 2021 to March 31, 2021.xlsx | | | | |
| 682 | Episode 371 - WAFU - April 19, 2021.xlsx | | | | |
| 683 | Episode 372 - WORX - August 25, 2020 to August 26, 2020.xlsx | | | | |
| 684 | Episode 373 - WORX - September 04, 2020 to September 10, 2020.xlsx | | | | |
| 685 | Episode 374 - WORX - September 16, 2020 to September 23, 2020.xlsx | | | | |
| 686 | Episode 375 - WORX - July 09, 2021 to July 13, 2021.xlsx | | | | |
| 687 | Episode 376 - WORX - July 30, 2021.xlsx | | | | |
| 688 | Episode 377 - WORX - August 04, 2021 to August 09, 2021.xlsx | | | | |
| 689 | Episode 378 - WPG - June 01, 2021 to June 09, 2021.xlsx | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 690 | Episode 379 - WPG - September 01, 2021.xlsx | | | | |
| 691 | Episode 380 - WWR - August 20, 2020 to August 21, 2020.xlsx | | | | |
| 692 | Episode 381 - WWR - September 14, 2020 to September 15, 2020.xlsx | | | | |
| 693 | Episode 382 - WWR - September 25, 2020 to October 06, 2020.xlsx | | | | |
| 694 | Episode 383 - WWR - October 20, 2020 to October 21, 2020.xlsx | | | | |
| 695 | Episode 384 - WWR - October 26, 2020.xlsx | | | | |
| 696 | Episode 385 - WWR - November 02, 2020 to November 23, 2020.xlsx | | | | |
| 697 | Episode 386 - WWR - January 06, 2021 to January 26, 2021.xlsx | | | | |
| 698 | Episode 387 - WWR - February 05, 2021 to February 19, 2021.xlsx | | | | |
| 699 | Episode 388 - WWR - March 11, 2021 to March 25, 2021.xlsx | | | | |
| 700 | Episode 389 - WWR - March 30, 2022 to April 08, 2022.xlsx | | | | |
| 701 | Episode 391 - YVR - June 03, 2020 to June 04, 2020.xlsx | | | | |
| 702 | Episode 392 - YVR - July 30, 2020.xlsx | | | | |
| 703 | Episode 393 - YVR - March 12, 2021 to March 31, 2021.xlsx | | | | |
| 704 | Episode 394 - YVR - July 13, 2021 to July 16, 2021.xlsx | | | | |
| 705 | Episode 397 - ZYNE - February 02, 2021 to February 23, 2021.xlsx | | | | |