Exhibit 1

**Episode 329: Trading in SURF between May 05, 2021 and June 03, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) 🐵#7345 | - | 1 | 173,300 | 173,300 | $ 129,692 |
| Hennessey, Mitchell | @hugh_henne | HoodHughBear🐻#4034 | 14 | 12 | 86,500 | 86,500 | $ 125,826 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | 17 | 439,669 | 439,669 | $ 102,507 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | 6 | - | 50,000 | 50,000 | $ 28,743 |
| Sabo, Francis | @notoriousalerts | Ricky Bobby 🏁🏎#7407 | - | 5 | 62,100 | 62,100 | $ 6,916 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | - | - | 7,140 | 7,140 | $ 5,884 |
| Total | | | 20 | 35 | 818,709 | 818,709 | $ 399,567 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to SURF

GOVERNMENT
EXHIBIT
**10B**
4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey Capital Management | Trade | 05/05/2021 | 10:50:42 AM | BUY | 10,000 | $ 7 35 | $ 73,539 | 10,000 | |
| [2] | Hennessey Capital Management | Trade | 05/06/2021 | 02:53:07 PM | BUY | 3 | $ 7 20 | $ 22 | 10,003 | |
| [3] | Hennessey Capital Management | Trade | 05/06/2021 | 02:53:09 PM | BUY | 671 | $ 7 20 | $ 4,831 | 10,674 | |
| [4] | Hennessey Capital Management | Trade | 05/06/2021 | 02:54:06 PM | BUY | 15 | $ 7 20 | $ 108 | 10,689 | |
| [5] | Hennessey Capital Management | Trade | 05/06/2021 | 02:54:10 PM | BUY | 150 | $ 7 20 | $ 1,080 | 10,839 | |
| [6] | Hennessey Capital Management | Trade | 05/06/2021 | 02:57:05 PM | BUY | 291 | $ 7 20 | $ 2,095 | 11,130 | |
| [7] | Hennessey Capital Management | Trade | 05/06/2021 | 02:57:08 PM | BUY | 8,870 | $ 7 20 | $ 63,864 | 20,000 | |
| [8] | Hennessey Capital Management | Trade | 05/06/2021 | 03:07:55 PM | BUY | 2,277 | $ 7 23 | $ 16,462 | 22,277 | |
| [9] | Hennessey Capital Management | Trade | 05/06/2021 | 03:10:00 PM | BUY | 100 | $ 7 25 | $ 725 | 22,377 | |
| [10] | Hennessey Capital Management | Trade | 05/06/2021 | 03:10:01 PM | BUY | 17,623 | $ 7 25 | $ 127,767 | 40,000 | |
| [11] | Hennessey Capital Management | Trade | 05/07/2021 | 11:34:50 AM | BUY | 10,000 | $ 7 87 | $ 78,699 | 50,000 | |
| [12] | Hennessey Capital Management | Trade | 05/10/2021 | 10:12:11 AM | BUY | 1,005 | $ 7 71 | $ 7,748 | 51,005 | |
| [13] | Hennessey Capital Management | Trade | 05/10/2021 | 10:12:34 AM | BUY | 3,995 | $ 7 71 | $ 30,801 | 55,000 | |
| [14] | Hennessey, Mitchell | Trade | 05/10/2021 | 01:22:38 PM | BUY | 2,000 | $ 7 71 | $ 15,420 | 57,000 | |
| [15] | Hennessey Capital Management | Trade | 05/11/2021 | 07:03:10 AM | BUY | 2,000 | $ 7 52 | $ 15,040 | 59,000 | |
| [16] | Hennessey Capital Management | Trade | 05/11/2021 | 08:08:32 AM | BUY | 3,000 | $ 7 52 | $ 22,560 | 62,000 | |
| [17] | Hennessey, Mitchell | Trade | 05/11/2021 | 11:41:55 AM | BUY | 400 | $ 7 48 | $ 2,992 | 62,400 | |
| [18] | Hennessey Capital Management | Trade | 05/11/2021 | 11:54:07 AM | BUY | 5,000 | $ 7 50 | $ 37,476 | 67,400 | |
| [19] | Hennessey Capital Management | Trade | 05/13/2021 | 12:05:16 PM | BUY | 5,000 | $ 7 35 | $ 36,750 | 72,400 | |
| [20] | Hennessey Capital Management | Trade | 05/13/2021 | 12:25:04 PM | BUY | 10,000 | $ 7 25 | $ 72,500 | 82,400 | |
| [21] | Hennessey, Mitchell | Trade | 05/13/2021 | 03:59:07 PM | BUY | 100 | $ 7 37 | $ 737 | 82,500 | |
| [22] | Deel, Gary | Phone | 05/14/2021 | 09:52:05 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Bro I'm in bed waiting for you so tell me what I'm fuckin grabbing for Monday hahaha | | | | | |
| [23] | Deel, Gary | Phone | 05/14/2021 | 09:53:23 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I TOLD U LAST NIGHT MF! | | | | | |
| [24] | Deel, Gary | Phone | 05/14/2021 | 09:53:26 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>😂😂 | | | | | |
| [25] | Deel, Gary | Phone | 05/14/2021 | 09:55:00 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>We just gotta keep it under 8 today | | | | | |
| [26] | Deel, Gary | Phone | 05/14/2021 | 09:55:33 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>SURF? | | | | | |
| [27] | Deel, Gary | Phone | 05/14/2021 | 09:55:41 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>We sending a 7$ stock!??? | | | | | |
| [28] | Deel, Gary | Phone | 05/14/2021 | 09:58:24 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yes | | | | | |
| [29] | Deel, Gary | Phone | 05/14/2021 | 09:58:27 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Trust me | | | | | |
| [30] | Deel, Gary | Phone | 05/14/2021 | 09:58:41 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>There's no float | | | | | |
| [31] | Deel, Gary | Phone | 05/14/2021 | 09:58:51 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>There getting bought out | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [32] | Deel, Gary | Phone | 05/14/2021 | 09:59:55 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>👀 | | | | | |
| [33] | Deel, Gary | Phone | 05/14/2021 | 10:02:36 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'll have 2 mil in by end of day | | | | | |
| [34] | Deel, Gary | Phone | 05/14/2021 | 10:02:51 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>DD mania Monday? | | | | | |
| [35] | Deel, Gary | Trade | 05/14/2021 | 10:03:23 AM | BUY | 3,000 | $ 7.54 | $ 22,620 | 3,000 | |
| [36] | Deel, Gary | Trade | 05/14/2021 | 10:04:01 AM | BUY | 2,906 | $ 7.54 | $ 21,911 | 5,906 | |
| [37] | Deel, Gary | Trade | 05/14/2021 | 10:04:07 AM | BUY | 1,094 | $ 7.54 | $ 8,249 | 7,000 | |
| [38] | Deel, Gary | Phone | 05/14/2021 | 10:05:03 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>Just woke up  What price you boys got | | | | | |
| [39] | Deel, Gary | Trade | 05/14/2021 | 10:05:12 AM | BUY | 591 | $ 7.55 | $ 4,462 | 7,591 | |
| [40] | Deel, Gary | Trade | 05/14/2021 | 10:05:13 AM | BUY | 1,409 | $ 7.55 | $ 10,638 | 9,000 | |
| [41] | Deel, Gary | Phone | 05/14/2021 | 10:05:24 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>I haven't gotten any yet | | | | | |
| [42] | Deel, Gary | Phone | 05/14/2021 | 10:05:33 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>Same | | | | | |
| [43] | Deel, Gary | Phone | 05/14/2021 | 10:05:51 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>7 44 | | | | | |
| [44] | Deel, Gary | Phone | 05/14/2021 | 10:06:00 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>I told u she's THIN | | | | | |
| [45] | Deel, Gary | Phone | 05/14/2021 | 10:06:11 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>we just need to keep her under 8 today | | | | | |
| [46] | Deel, Gary | Phone | 05/14/2021 | 10:06:14 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>We slowly add this all day then | | | | | |
| [47] | Deel, Gary | Trade | 05/14/2021 | 10:06:55 AM | BUY | 5,000 | $ 7.60 | $ 37,998 | 14,000 | |
| [48] | Deel, Gary | Phone | 05/14/2021 | 10:07:30 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>What happens at 8? | | | | | |
| [49] | Deel, Gary | Phone | 05/14/2021 | 10:07:36 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Ultra finds it | | | | | |
| [50] | Deel, Gary | Phone | 05/14/2021 | 10:07:39 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>😂😂😂😂😂😂😂😂 | | | | | |
| [51] | Deel, Gary | Phone | 05/14/2021 | 10:07:45 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Emphasized "We slowly add this all day then" | | | | | |
| [52] | Deel, Gary | Phone | 05/14/2021 | 10:07:47 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>HAHAHAH | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [53] | Deel, Gary | Phone | 05/14/2021 | 10:07:48 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe | | | | | |
| [54] | Deel, Gary | Trade | 05/14/2021 | 10:07:53 AM | BUY | 2,000 | $ 7.61 | $ 15,220 | 16,000 | |
| [55] | Cooperman, Tom | Trade | 05/14/2021 | 10:08:00 AM | BUY | 2,000 | $ 7.61 | $ 15,220 | 2,000 | |
| [56] | Deel, Gary | Trade | 05/14/2021 | 10:09:12 AM | BUY | 2,000 | $ 7.59 | $ 15,179 | 18,000 | |
| [57] | Deel, Gary | Trade | 05/14/2021 | 10:10:15 AM | BUY | 2,000 | $ 7.64 | $ 15,280 | 20,000 | |
| [58] | Deel, Gary | Phone | 05/14/2021 | 10:11:23 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Emphasized "Ok I'll have a mil in by end of day" | | | | | |
| [59] | Deel, Gary | Trade | 05/14/2021 | 10:12:12 AM | BUY | 1,000 | $ 7.62 | $ 7,620 | 21,000 | |
| [60] | Deel, Gary | Phone | 05/14/2021 | 10:12:12 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Don't get hammered tonight and tell everyone MFER | | | | | |
| [61] | Deel, Gary | Phone | 05/14/2021 | 10:12:17 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>hahahahhaa | | | | | |
| [62] | Deel, Gary | Phone | 05/14/2021 | 10:12:28 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>WE SENDIN SURF TO THE MFING MOON BITCHES!!! | | | | | |
| [63] | Deel, Gary | Phone | 05/14/2021 | 10:12:29 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>We say nothing | | | | | |
| [64] | Deel, Gary | Phone | 05/14/2021 | 10:13:46 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Laughed at "Don't get hammered tonight and tell everyone MFER" | | | | | |
| [65] | Deel, Gary | Trade | 05/14/2021 | 10:17:29 AM | BUY | 3,000 | $ 7.60 | $ 22,800 | 24,000 | |
| [66] | Deel, Gary | Trade | 05/14/2021 | 10:17:40 AM | BUY | 1,403 | $ 7.62 | $ 10,690 | 25,403 | |
| [67] | Deel, Gary | Trade | 05/14/2021 | 10:17:45 AM | BUY | 1,597 | $ 7.62 | $ 12,169 | 27,000 | |
| [68] | Deel, Gary | Phone | 05/14/2021 | 10:18:26 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Nah not yet prolly at lunch time we all meet up | | | | | |
| [69] | Deel, Gary | Phone | 05/14/2021 | 10:18:39 AM | From: Deel (+12764550323), Cooperman (+13108662902)<br>Ok sick | | | | | |
| [70] | Deel, Gary | Phone | 05/14/2021 | 10:18:48 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Keep between 3 of us I'm thinking | | | | | |
| [71] | Deel, Gary | Phone | 05/14/2021 | 10:18:55 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>100000% | | | | | |
| [72] | Hennessey Capital Management | Trade | 05/14/2021 | 10:19:00 AM | BUY | 3,000 | $ 7.63 | $ 22,890 | 85,500 | |
| [73] | Deel, Gary | Phone | 05/14/2021 | 10:19:13 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Sick I'll lay the dd out at lunch haha | | | | | |
| [74] | Deel, Gary | Phone | 05/14/2021 | 10:19:29 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>This is for Monday ya? | | | | | |
| [75] | Deel, Gary | Phone | 05/14/2021 | 10:19:36 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yes | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [76] | Deel, Gary | Phone | 05/14/2021 | 10:19:38 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>For Monday | | | | | |
| [77] | Deel, Gary | Trade | 05/14/2021 | 10:19:47 AM | BUY | 1,000 | $ 7 63 | $ 7,627 | 28,000 | |
| [78] | Deel, Gary | Phone | 05/14/2021 | 10:19:48 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Ok cool cause you have been know you leave without me you MFER | | | | | |
| [79] | Deel, Gary | Phone | 05/14/2021 | 10:19:49 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>It seems like it's up a lot bc of price but only up 3% | | | | | |
| [80] | Deel, Gary | Phone | 05/14/2021 | 10:19:53 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Laughed at "Ok cool cause you have been know you leave without me you MFER" | | | | | |
| [81] | Deel, Gary | Phone | 05/14/2021 | 10:19:56 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>U dirty mf liar! | | | | | |
| [82] | Deel, Gary | Phone | 05/14/2021 | 10:20:06 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I might even drop some of it on Sunday night | | | | | |
| [83] | Deel, Gary | Phone | 05/14/2021 | 10:20:11 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>ALOT of people have been saying it | | | | | |
| [84] | Deel, Gary | Phone | 05/14/2021 | 10:20:14 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Then drop the full kraken at open | | | | | |
| [85] | Deel, Gary | Trade | 05/14/2021 | 10:30:37 AM | BUY | 4,000 | $ 7 74 | $ 30,973 | 32,000 | |
| [86] | Cooperman, Tom | Trade | 05/14/2021 | 11:21:00 AM | BUY | 2,000 | $ 7 71 | $ 15,420 | 4,000 | |
| [87] | Cooperman, Tom | Trade | 05/14/2021 | 11:33:00 AM | BUY | 2,000 | $ 7 67 | $ 15,340 | 6,000 | |
| [88] | Deel, Gary | Trade | 05/14/2021 | 12:09:27 PM | BUY | 3,800 | $ 7 69 | $ 29,221 | 35,800 | |
| [89] | Deel, Gary | Trade | 05/14/2021 | 12:09:34 PM | BUY | 24 | $ 7 69 | $ 185 | 35,824 | |
| [90] | Deel, Gary | Trade | 05/14/2021 | 12:11:12 PM | BUY | 176 | $ 7 69 | $ 1,353 | 36,000 | |
| [91] | Deel, Gary | Trade | 05/14/2021 | 12:29:41 PM | BUY | 1,198 | $ 7 68 | $ 9,201 | 37,198 | |
| [92] | Deel, Gary | Trade | 05/14/2021 | 12:29:44 PM | BUY | 2,802 | $ 7 68 | $ 21,519 | 40,000 | |
| [93] | Deel, Gary | Trade | 05/14/2021 | 12:30:04 PM | BUY | 800 | $ 7 68 | $ 6,144 | 40,800 | |
| [94] | Knight, Daniel | Trade | 05/14/2021 | 12:36:22 PM | BUY | 2,500 | $ 7 71 | $ 19,275 | 2,500 | |
| [95] | Deel, Gary | Trade | 05/14/2021 | 12:44:38 PM | BUY | 600 | $ 7 68 | $ 4,608 | 41,400 | |
| [96] | Deel, Gary | Trade | 05/14/2021 | 12:44:43 PM | BUY | 3,600 | $ 7 68 | $ 27,647 | 45,000 | |
| [97] | Cooperman, Tom | Trade | 05/14/2021 | 01:01:00 PM | BUY | 4,000 | $ 7 64 | $ 30,560 | 10,000 | |
| [98] | Knight, Daniel | Trade | 05/14/2021 | 01:01:10 PM | BUY | 250 | $ 7 63 | $ 1,908 | 2,750 | |
| [99] | Deel, Gary | Trade | 05/14/2021 | 01:01:42 PM | BUY | 5,000 | $ 7 67 | $ 38,350 | 50,000 | |
| [100] | Deel, Gary | Trade | 05/14/2021 | 01:01:45 PM | BUY | 1,500 | $ 7 66 | $ 11,483 | 51,500 | |
| [101] | Deel, Gary | Trade | 05/14/2021 | 01:01:56 PM | BUY | 1,700 | $ 7 67 | $ 13,038 | 53,200 | |
| [102] | Cooperman, Tom | Trade | 05/14/2021 | 01:02:00 PM | BUY | 2,000 | $ 7 68 | $ 15,360 | 12,000 | |
| [103] | Deel, Gary | Trade | 05/14/2021 | 01:02:01 PM | BUY | 1,500 | $ 7 68 | $ 11,520 | 54,700 | |
| [104] | Deel, Gary | Trade | 05/14/2021 | 01:02:02 PM | BUY | 7,000 | $ 7 68 | $ 53,760 | 61,700 | |
| [105] | Deel, Gary | Trade | 05/14/2021 | 01:02:03 PM | BUY | 3,300 | $ 7 67 | $ 25,311 | 65,000 | |
| [106] | Deel, Gary | Trade | 05/14/2021 | 01:02:17 PM | BUY | 2,100 | $ 7 67 | $ 16,106 | 67,100 | |
| [107] | Deel, Gary | Trade | 05/14/2021 | 01:02:40 PM | BUY | 530 | $ 7 67 | $ 4,065 | 67,630 | |
| [108] | Deel, Gary | Trade | 05/14/2021 | 01:02:42 PM | BUY | 2,370 | $ 7 67 | $ 18,178 | 70,000 | |
| [109] | Cooperman, Tom | Trade | 05/14/2021 | 01:03:00 PM | BUY | 2,000 | $ 7 69 | $ 15,378 | 14,000 | |
| [110] | Knight, Daniel | Trade | 05/14/2021 | 01:05:55 PM | BUY | 250 | $ 7 71 | $ 1,928 | 3,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [111] | Deel, Gary | Trade | 05/14/2021 | 01:07:01 PM | BUY | 2,118 | $ 7.73 | $ 16,369 | 72,118 | |
| [112] | Deel, Gary | Trade | 05/14/2021 | 01:07:11 PM | BUY | 4,000 | $ 7.76 | $ 31,040 | 76,118 | |
| [113] | Deel, Gary | Trade | 05/14/2021 | 01:07:21 PM | BUY | 2,000 | $ 7.73 | $ 15,460 | 78,118 | |
| [114] | Deel, Gary | Trade | 05/14/2021 | 01:07:35 PM | BUY | 5,105 | $ 7.76 | $ 39,611 | 83,223 | |
| [115] | Deel, Gary | Trade | 05/14/2021 | 01:07:42 PM | BUY | 5,777 | $ 7.73 | $ 44,656 | 89,000 | |
| [116] | Cooperman, Tom | Trade | 05/14/2021 | 01:08:00 PM | BUY | 1,000 | $ 7.74 | $ 7,739 | 15,000 | |
| [117] | Knight, Daniel | Trade | 05/14/2021 | 01:08:33 PM | BUY | 750 | $ 7.73 | $ 5,800 | 3,750 | |
| [118] | Knight, Daniel | Trade | 05/14/2021 | 01:09:56 PM | BUY | 500 | $ 7.74 | $ 3,869 | 4,250 | |
| [119] | Deel, Gary | Trade | 05/14/2021 | 01:26:28 PM | BUY | 1,800 | $ 7.72 | $ 13,896 | 90,800 | |
| [120] | Deel, Gary | Trade | 05/14/2021 | 01:27:11 PM | BUY | 500 | $ 7.72 | $ 3,860 | 91,300 | |
| [121] | Deel, Gary | Trade | 05/14/2021 | 01:27:23 PM | BUY | 1,600 | $ 7.73 | $ 12,368 | 92,900 | |
| [122] | Deel, Gary | Trade | 05/14/2021 | 01:27:44 PM | BUY | 351 | $ 7.73 | $ 2,713 | 93,251 | |
| [123] | Deel, Gary | Trade | 05/14/2021 | 01:30:00 PM | BUY | 5,000 | $ 7.75 | $ 38,748 | 98,251 | |
| [124] | Knight, Daniel | Trade | 05/14/2021 | 01:32:27 PM | BUY | 350 | $ 7.74 | $ 2,707 | 4,600 | |
| [125] | Cooperman, Tom | Trade | 05/14/2021 | 01:33:00 PM | BUY | 5,000 | $ 7.75 | $ 38,756 | 20,000 | |
| [126] | Deel, Gary | Trade | 05/14/2021 | 01:33:31 PM | BUY | 2,049 | $ 7.73 | $ 15,838 | 100,300 | |
| [127] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:50 PM | BUY | 10,989 | $ 7.80 | $ 85,661 | 10,989 | |
| [128] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:51 PM | BUY | 4,600 | $ 7.81 | $ 35,926 | 15,589 | |
| [129] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:52 PM | BUY | 100 | $ 7.81 | $ 781 | 15,689 | |
| [130] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:57 PM | BUY | 100 | $ 7.81 | $ 781 | 15,789 | |
| [131] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:36:41 PM | BUY | 5,000 | $ 7.81 | $ 39,041 | 20,789 | |
| [132] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:42:15 PM | BUY | 5,000 | $ 7.85 | $ 39,227 | 25,789 | |
| [133] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:42:39 PM | BUY | 5,000 | $ 7.85 | $ 39,248 | 30,789 | |
| [134] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:44:07 PM | BUY | 5,000 | $ 7.87 | $ 39,338 | 35,789 | |
| [135] | Knight, Daniel | Trade | 05/14/2021 | 02:13:20 PM | BUY | 220 | $ 7.77 | $ 1,709 | 4,820 | |
| [136] | Cooperman, Tom | Trade | 05/14/2021 | 02:21:00 PM | BUY | 5,000 | $ 7.79 | $ 38,926 | 25,000 | |
| [137] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:30:17 PM | BUY | 4,207 | $ 7.79 | $ 32,783 | 39,996 | |
| [138] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:31:01 PM | BUY | 1 | $ 7.80 | $ 8 | 39,997 | |
| [139] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:31:51 PM | BUY | 8 | $ 7.80 | $ 62 | 40,005 | |
| [140] | Knight, Daniel | Trade | 05/14/2021 | 02:40:36 PM | BUY | 701 | $ 7.84 | $ 5,494 | 5,521 | |
| [141] | Knight, Daniel | Trade | 05/14/2021 | 02:40:50 PM | BUY | 299 | $ 7.84 | $ 2,344 | 5,820 | |
| [142] | Deel, Gary | Trade | 05/14/2021 | 02:43:16 PM | BUY | 7,000 | $ 7.85 | $ 54,949 | 107,300 | |
| [143] | Knight, Daniel | Trade | 05/14/2021 | 02:55:39 PM | SELL | (320) | $ 7.93 | $ (2,538) | 5,500 | $ 70 |
| [144] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:13 PM | BUY | 100 | $ 7.80 | $ 780 | 40,105 | |
| [145] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:29 PM | BUY | 100 | $ 7.80 | $ 780 | 40,205 | |
| [146] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:49 PM | BUY | 100 | $ 7.80 | $ 780 | 40,305 | |
| [147] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:53 PM | BUY | 100 | $ 7.80 | $ 780 | 40,405 | |
| [148] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:05 PM | BUY | 100 | $ 7.80 | $ 780 | 40,505 | |
| [149] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:33 PM | BUY | 97 | $ 7.80 | $ 757 | 40,602 | |
| [150] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:43 PM | BUY | 100 | $ 7.80 | $ 780 | 40,702 | |
| [151] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:57 PM | BUY | 200 | $ 7.80 | $ 1,560 | 40,902 | |
| [152] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:12:03 PM | BUY | 4,887 | $ 7.80 | $ 38,119 | 45,789 | |
| [153] | Deel, Gary | Trade | 05/14/2021 | 03:13:32 PM | BUY | 2,228 | $ 7.79 | $ 17,356 | 109,528 | |
| [154] | Deel, Gary | Trade | 05/14/2021 | 03:18:45 PM | BUY | 4 | $ 7.79 | $ 31 | 109,532 | |
| [155] | Deel, Gary | Trade | 05/14/2021 | 03:19:54 PM | BUY | 200 | $ 7.79 | $ 1,558 | 109,732 | |
| [156] | Deel, Gary | Trade | 05/14/2021 | 03:20:21 PM | BUY | 100 | $ 7.79 | $ 779 | 109,832 | |
| [157] | Deel, Gary | Trade | 05/14/2021 | 03:21:27 PM | BUY | 98 | $ 7.79 | $ 763 | 109,930 | |
| [158] | Deel, Gary | Trade | 05/14/2021 | 03:21:42 PM | BUY | 649 | $ 7.79 | $ 5,056 | 110,579 | |
| [159] | Deel, Gary | Trade | 05/14/2021 | 03:21:53 PM | BUY | 100 | $ 7.79 | $ 779 | 110,679 | |
| [160] | Deel, Gary | Trade | 05/14/2021 | 03:21:54 PM | BUY | 300 | $ 7.79 | $ 2,337 | 110,979 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [161] | Deel, Gary | Trade | 05/14/2021 | 03:22:01 PM | BUY | 4,321 | $ 7.79 | $ 33,661 | 115,300 | |
| [162] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:26:48 PM | BUY | 100 | $ 7.79 | $ 779 | 45,889 | |
| [163] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:26:56 PM | BUY | 600 | $ 7.79 | $ 4,674 | 46,489 | |
| [164] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:29 PM | BUY | 100 | $ 7.79 | $ 779 | 46,589 | |
| [165] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:30 PM | BUY | 100 | $ 7.79 | $ 779 | 46,689 | |
| [166] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:32 PM | BUY | 100 | $ 7.79 | $ 779 | 46,789 | |
| [167] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:40:37 PM | BUY | 528 | $ 7.79 | $ 4,113 | 47,317 | |
| [168] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:40:39 PM | BUY | 472 | $ 7.79 | $ 3,677 | 47,789 | |
| [169] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:44:50 PM | BUY | 5,000 | $ 7.80 | $ 38,985 | 52,789 | |
| [170] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:44:58 PM | BUY | 5,000 | $ 7.81 | $ 39,049 | 57,789 | |
| [171] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:45:58 PM | BUY | 5,000 | $ 7.81 | $ 39,036 | 62,789 | |
| [172] | Deel, Gary | Trade | 05/14/2021 | 03:50:20 PM | BUY | 1,000 | $ 7.86 | $ 7,858 | 116,300 | |
| [173] | Knight, Daniel | Trade | 05/14/2021 | 03:57:46 PM | BUY | 500 | $ 7.85 | $ 3,925 | 6,000 | |
| [174] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:57:48 PM | BUY | 10,000 | $ 7.87 | $ 78,677 | 72,789 | |
| [175] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:58:02 PM | BUY | 10,000 | $ 7.90 | $ 79,018 | 82,789 | |
| [176] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:58:42 PM | BUY | 10,000 | $ 7.90 | $ 78,994 | 92,789 | |
| [177] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 06:36:40 PM | BUY | 100 | $ 7.85 | $ 785 | 92,889 | |
| [178] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 07:59:24 PM | BUY | 100 | $ 7.84 | $ 784 | 92,989 | |
| [179] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>4 Da Gang | | | | | |
| [180] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:02 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>nan | | | | | |
| [181] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:23 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>When we posting that | | | | | |
| [182] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:32 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>today when Surf HITS | | | | | |
| [183] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:44 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>Omg | | | | | |
| [184] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:16:36 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>going to be epic | | | | | |
| [185] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:08 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>morning boys! | | | | | |
| [186] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:18 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>lets get this SURF money today | | | | | |
| [187] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:25 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [188] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:34:03 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surfing-waves-gif-16015140 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [189] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:25 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>oh didn't Mitch tell you? we sold that Friday before the bell | | | | | |
| [190] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:37:39 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>ILL KILL HIM | | | | | |
| [191] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:44 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahahha | | | | | |
| [192] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:49 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>same | | | | | |
| [193] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:38:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>That would be a final "alright ill holler at ya" | | | | | |
| [194] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:38:14 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahaha | | | | | |
| [195] | Deel, Gary | Discord DM | 05/17/2021 | 08:38:50 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahha I want a shirt with that | | | | | |
| [196] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:39:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>its comin haha this week we gonna have merch with all the slogans lol | | | | | |
| [197] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:23 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>Who's ur daddy | | | | | |
| [198] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:23 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>Who's ur daddy | | | | | |
| [199] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:25 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>https://www.fool.com/investing/2021/05/16/could-surface-oncology-be-a-millionaire-maker-stoc/ | | | | | |
| [200] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:25 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>https://www.fool.com/investing/2021/05/16/could-surface-oncology-be-a-millionaire-maker-stoc/ | | | | | |
| [201] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:31 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>Came out yesterday | | | | | |
| [202] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:31 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>Came out yesterday | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [203] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:39 AM | From: Deel (Mystic Mac ✳#7345)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>OMG | | | | | |
| [204] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:41 AM | From: Deel (Mystic Mac ✳#7345)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>YOU MF | | | | | |
| [205] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:00 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahha | | | | | |
| [206] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:00 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahha | | | | | |
| [207] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:48 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>did that come out todya !?!?!?! | | | | | |
| [208] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:52 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Yesterday | | | | | |
| [209] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:52 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Yesterday | | | | | |
| [210] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:59 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>YOU SON OF A BEESTING | | | | | |
| [211] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:07 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>cant believe i sold friday | | | | | |
| [212] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:12 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahahaha | | | | | |
| [213] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:12 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahahaha | | | | | |
| [214] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:16 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>LOOOOOOOL | | | | | |
| [215] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:22 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>U mf | | | | | |
| [216] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:22 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>U mf | | | | | |
| [217] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>when we wanna do this today | | | | | |
| [218] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:26 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>we need prime time | | | | | |
| [219] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323)<br>before anyone ruins the vibe | | | | | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [220] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:45 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323)<br>need people to be amped up | | | | | |
| [221] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 09:37:23 AM | SELL | (2,000) | $ 7.99 | $ (15,980) | 90,989 | $ 390 |
| [222] | Knight, Daniel | Trade | 05/17/2021 | 09:38:24 AM | SELL | (100) | $ 8.03 | $ (803) | 5,900 | $ 32 |
| [223] | Knight, Daniel | Trade | 05/17/2021 | 09:39:46 AM | SELL | (200) | $ 8.07 | $ (1,614) | 5,700 | $ 72 |
| [224] | Knight, Daniel | Trade | 05/17/2021 | 09:49:22 AM | SELL | (700) | $ 8.07 | $ (5,649) | 5,000 | $ 252 |
| [225] | Knight, Daniel | Trade | 05/17/2021 | 10:14:50 AM | SELL | (250) | $ 8.24 | $ (2,060) | 4,750 | $ 133 |
| [226] | Deel, Gary | Phone | 05/17/2021 | 10:33:24 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>SURF | | | | | |
| [227] | Deel, Gary | Phone | 05/17/2021 | 10:35:40 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Snatched | | | | | |
| [228] | Deel, Gary | Phone | 05/17/2021 | 10:35:53 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Don't say shit to anyone about it | | | | | |
| [229] | Deel, Gary | Phone | 05/17/2021 | 10:35:58 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>This will explode | | | | | |
| [230] | Deel, Gary | Phone | 05/17/2021 | 10:36:07 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>I'll make at least 300k on this one | | | | | |
| [231] | Deel, Gary | Phone | 05/17/2021 | 10:36:40 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Bro, I never tell ANYBODY, what you tell me about  Not casey, not a boy at work, not<br>my roommate, not a soul son  I hope you do | | | | | |
| [232] | Deel, Gary | Phone | 05/17/2021 | 10:36:47 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>I'd love to see you slap 300k | | | | | |
| [233] | Deel, Gary | Phone | 05/17/2021 | 10:37:21 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Gonna take the money from this one and just pay the vette and buy Madison whatever one<br>she wants | | | | | |
| [234] | Knight, Daniel | Trade | 05/17/2021 | 10:47:35 AM | SELL | (250) | $ 8.35 | $ (2,088) | 4,500 | $ 160 |
| [235] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 11:18:51 AM | BUY | 100 | $ 8.32 | $ 832 | 91,089 | |
| [236] | Knight, Daniel | Trade | 05/17/2021 | 11:49:14 AM | SELL | (250) | $ 8.39 | $ (2,098) | 4,250 | $ 170 |
| [237] | Deel, Gary | Trade | 05/17/2021 | 01:09:44 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 117,300 | |
| [238] | Deel, Gary | Trade | 05/17/2021 | 01:09:46 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 118,300 | |
| [239] | Deel, Gary | Trade | 05/17/2021 | 01:09:50 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 119,300 | |
| [240] | Deel, Gary | Trade | 05/17/2021 | 01:09:53 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 120,300 | |
| [241] | Deel, Gary | Trade | 05/17/2021 | 01:09:55 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 121,300 | |
| [242] | Deel, Gary | Trade | 05/17/2021 | 01:10:11 PM | BUY | 1,000 | $ 8.35 | $ 8,350 | 122,300 | |
| [243] | Deel, Gary | Trade | 05/17/2021 | 01:13:09 PM | BUY | 1,000 | $ 8.35 | $ 8,354 | 123,300 | |
| [244] | Deel, Gary | Trade | 05/17/2021 | 01:13:10 PM | BUY | 482 | $ 8.36 | $ 4,028 | 123,782 | |
| [245] | Deel, Gary | Trade | 05/17/2021 | 01:13:11 PM | BUY | 518 | $ 8.36 | $ 4,330 | 124,300 | |
| [246] | Deel, Gary | Trade | 05/17/2021 | 01:16:14 PM | BUY | 1,000 | $ 8.33 | $ 8,330 | 125,300 | |
| [247] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:17:14 PM | BUY | 1 | $ 1.90 | $ 2 | 91,090 | |
| [248] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:00 PM | BUY | 7 | $ 0.40 | $ 3 | 91,097 | |
| [249] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:01 PM | BUY | 93 | $ 0.40 | $ 37 | 91,190 | |
| [250] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:03 PM | BUY | 45 | $ 0.40 | $ 18 | 91,235 | |
| [251] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:04 PM | BUY | 11 | $ 0.40 | $ 4 | 91,246 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [252] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:34:38 PM | BUY | 5,500 | $ 8 33 | $ 45,815 | 96,746 | |
| [253] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:35:01 PM | BUY | 2,316 | $ 8 34 | $ 19,315 | 99,062 | |
| [254] | Deel, Gary | Trade | 05/17/2021 | 01:35:39 PM | BUY | 3,000 | $ 8 37 | $ 25,103 | 128,300 | |
| [255] | Deel, Gary | Trade | 05/17/2021 | 01:35:47 PM | BUY | 3,000 | $ 8 37 | $ 25,110 | 131,300 | |
| [256] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:35:54 PM | BUY | 10,000 | $ 8 40 | $ 83,994 | 109,062 | |
| [257] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:36:09 PM | BUY | 30 | $ 0 40 | $ 12 | 109,092 | |
| [258] | Cooperman, Tom | Trade | 05/17/2021 | 01:40:00 PM | BUY | 2,000 | $ 8 38 | $ 16,760 | 27,000 | |
| [259] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:59:35 PM | BUY | 5,000 | $ 8 37 | $ 41,860 | 114,092 | |
| [260] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:59:44 PM | BUY | 5,000 | $ 8 40 | $ 41,987 | 119,092 | |
| [261] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:47:15 PM | BUY | 16 | $ 0 40 | $ 6 | 119,108 | |
| [262] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:49:23 PM | BUY | 1 | $ 0 45 | $ 0 | 119,109 | |
| [263] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:55:29 PM | BUY | 2,000 | $ 8 48 | $ 16,957 | 121,109 | |
| [264] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 03:36:37 PM | BUY | 1 | $ 0 50 | $ 1 | 121,110 | |
| [265] | Deel, Gary | Phone | 05/17/2021 | 03:36:39 PM | From:  Charles Philpot (+18653405804)<br>To:  Deel (+12764550323)<br>The religion part isn't why I sent this, that mansion and a jet is why | | | | | |
| [266] | Deel, Gary | Phone | 05/17/2021 | 03:36:51 PM | From: Deel (+12764550323)<br>To:  Charles Philpot (+18653405804)<br>Hahahahahahhha | | | | | |
| [267] | Deel, Gary | Phone | 05/17/2021 | 03:37:03 PM | From:  Charles Philpot (+18653405804)<br>To:  Deel (+12764550323)<br>They said he had a net worth of $100 million  That's eye opening to me for what you're<br>tryna do and where zack basically is | | | | | |
| [268] | Cooperman, Tom | Trade | 05/17/2021 | 03:53:00 PM | SELL | (4,000) | $ 8 39 | $ (33,560) | 23,000 | $ 2,920 |
| [269] | Cooperman, Tom | Trade | 05/17/2021 | 03:54:00 PM | SELL | (2,000) | $ 8 41 | $ (16,820) | 21,000 | $ 1,480 |
| [270] | Cooperman, Tom | Trade | 05/17/2021 | 03:55:00 PM | SELL | (2,000) | $ 8 41 | $ (16,820) | 19,000 | $ 1,540 |
| [271] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 03:55:35 PM | SELL | (4) | $ 0 35 | $ (1) | 121,106 | $ (30) |
| [272] | Cooperman, Tom | Trade | 05/17/2021 | 03:56:00 PM | SELL | (2,000) | $ 8 46 | $ (16,920) | 17,000 | $ 1,640 |
| [273] | Cooperman, Tom | Trade | 05/17/2021 | 03:58:00 PM | SELL | (2,000) | $ 8 44 | $ (16,880) | 15,000 | $ 1,520 |
| [274] | Cooperman, Tom | Trade | 05/17/2021 | 03:59:00 PM | SELL | (2,000) | $ 8 45 | $ (16,900) | 13,000 | $ 1,522 |
| [275] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:07 PM | BUY | 100 | $ 8 48 | $ 848 | 121,206 | |
| [276] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:09 PM | BUY | 100 | $ 8 48 | $ 848 | 121,306 | |
| [277] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:10 PM | BUY | 100 | $ 8 49 | $ 849 | 121,406 | |
| [278] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:11 PM | BUY | 100 | $ 8 49 | $ 849 | 121,506 | |
| [279] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:14 PM | BUY | 100 | $ 8 49 | $ 849 | 121,606 | |
| [280] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:14 PM | BUY | 100 | $ 8 47 | $ 847 | 121,706 | |
| [281] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:29 PM | BUY | 400 | $ 8 46 | $ 3,383 | 122,106 | |
| [282] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:32 PM | BUY | 60 | $ 8 46 | $ 508 | 122,166 | |
| [283] | Knight, Daniel | Trade | 05/17/2021 | 04:29:23 PM | SELL | (20) | $ 8 56 | $ (171) | 4,230 | $ 17 |
| [284] | Knight, Daniel | Trade | 05/17/2021 | 05:15:45 PM | SELL | (30) | $ 8 65 | $ (260) | 4,200 | $ 28 |
| [285] | Knight, Daniel | Trade | 05/17/2021 | 05:45:08 PM | SELL | (25) | $ 8 67 | $ (217) | 4,175 | $ 24 |
| [286] | Deel, Gary | Trade | 05/18/2021 | 09:32:57 AM | BUY | 5,000 | $ 8 54 | $ 42,700 | 136,300 | |
| [287] | Deel, Gary | Trade | 05/18/2021 | 09:33:11 AM | BUY | 5,000 | $ 8 53 | $ 42,650 | 141,300 | |
| [288] | Cooperman, Tom | Trade | 05/18/2021 | 09:34:00 AM | BUY | 2,000 | $ 8 66 | $ 17,320 | 15,000 | |
| [289] | Knight, Daniel | Trade | 05/18/2021 | 09:44:50 AM | SELL | (50) | $ 8 79 | $ (440) | 4,125 | $ 54 |
| [290] | Deel, Gary | Phone | 05/18/2021 | 09:45:27 AM | From:  Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Surfs up brahhh | | | | | |
| [291] | Deel, Gary | Phone | 05/18/2021 | 09:45:50 AM | From: Deel (+12764550323)<br>To:  Charles Philpot (+18653405804)<br>Not even close to done | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [292] | Deel, Gary | Phone | 05/18/2021 | 09:46:11 AM | From: Charles Philpot (+18653405804) To: Deel (+12764550323) Oh I figured not, I figured she had a LONG way to go | | | | | |
| [293] | Knight, Daniel | Trade | 05/18/2021 | 09:50:54 AM | SELL | (25) | $ 8 90 | $ (223) | 4,100 | $ 30 |
| [294] | Knight, Daniel | Trade | 05/18/2021 | 10:02:18 AM | SELL | (1) | $ 8 99 | $ (9) | 4,099 | $ 1 |
| [295] | Knight, Daniel | Trade | 05/18/2021 | 10:02:31 AM | SELL | (99) | $ 8 96 | $ (887) | 4,000 | $ 124 |
| [296] | Cooperman, Tom | Trade | 05/18/2021 | 10:09:00 AM | BUY | 2,000 | $ 8 99 | $ 17,980 | 17,000 | |
| [297] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:39 AM | BUY | 10,000 | $ 8 91 | $ 89,081 | 132,166 | |
| [298] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:46 AM | BUY | 10,000 | $ 8 94 | $ 89,355 | 142,166 | |
| [299] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:58 AM | BUY | 1,600 | $ 8 94 | $ 14,303 | 143,766 | |
| [300] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:47:25 AM | BUY | 8,400 | $ 8 94 | $ 75,096 | 152,166 | |
| [301] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:47:58 AM | BUY | 5,000 | $ 8 96 | $ 44,796 | 157,166 | |
| [302] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:48:06 AM | BUY | 602 | $ 8 97 | $ 5,400 | 157,768 | |
| [303] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:48:07 AM | BUY | 4,398 | $ 9 00 | $ 39,564 | 162,166 | |
| [304] | Deel, Gary | Trade | 05/18/2021 | 11:48:57 AM | BUY | 1,000 | $ 9 00 | $ 9,000 | 142,300 | |
| [305] | Deel, Gary | Trade | 05/18/2021 | 11:48:59 AM | BUY | 399 | $ 9 01 | $ 3,594 | 142,699 | |
| [306] | Deel, Gary | Trade | 05/18/2021 | 11:49:04 AM | BUY | 2,000 | $ 9 02 | $ 18,049 | 144,699 | |
| [307] | Deel, Gary | Trade | 05/18/2021 | 11:49:21 AM | BUY | 500 | $ 9 03 | $ 4,513 | 145,199 | |
| [308] | Deel, Gary | Trade | 05/18/2021 | 11:49:23 AM | BUY | 1,000 | $ 9 04 | $ 9,040 | 146,199 | |
| [309] | Deel, Gary | Trade | 05/18/2021 | 11:49:28 AM | BUY | 500 | $ 9 03 | $ 4,515 | 146,699 | |
| [310] | Deel, Gary | Trade | 05/18/2021 | 11:50:07 AM | BUY | 5 | $ 9 01 | $ 45 | 146,704 | |
| [311] | Deel, Gary | Trade | 05/18/2021 | 11:50:24 AM | BUY | 596 | $ 9 01 | $ 5,370 | 147,300 | |
| [312] | Deel, Gary | Trade | 05/18/2021 | 11:54:00 AM | BUY | 1,000 | $ 9 00 | $ 9,000 | 148,300 | |
| [313] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:54:44 AM | BUY | 10,000 | $ 8 97 | $ 89,714 | 172,166 | |
| [314] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:15 PM | BUY | 100 | $ 8 96 | $ 896 | 172,266 | |
| [315] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:19 PM | BUY | 513 | $ 8 96 | $ 4,596 | 172,779 | |
| [316] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:41 PM | BUY | 100 | $ 8 96 | $ 896 | 172,879 | |
| [317] | Deel, Gary | Phone | 05/18/2021 | 01:31:06 PM | From: Charles Philpot (+18653405804) To: Deel (+12764550323) You gonna scalp and have a 100k day You fucking in the zone tosay | | | | | |
| [318] | Deel, Gary | Phone | 05/18/2021 | 01:31:08 PM | From: Charles Philpot (+18653405804) To: Deel (+12764550323) Today* | | | | | |
| [319] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:32:34 PM | SELL | (5,000) | $ 9 18 | $ (45,901) | 167,879 | $ 6,925 |
| [320] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:32:38 PM | SELL | (5,000) | $ 9 15 | $ (45,760) | 162,879 | $ 6,769 |
| [321] | Deel, Gary | Phone | 05/18/2021 | 01:39:31 PM | From: Deel (+12764550323) To: Charles Philpot (+18653405804) When we send SURF I'll do 500k-1M I added more | | | | | |
| [322] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:42:26 PM | BUY | 2,700 | $ 9 10 | $ 24,568 | 165,579 | |
| [323] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:08 PM | BUY | 4,000 | $ 9 07 | $ 36,291 | 169,579 | |
| [324] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:09 PM | BUY | 2,000 | $ 9 08 | $ 18,156 | 171,579 | |
| [325] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:11 PM | BUY | 133 | $ 9 08 | $ 1,208 | 171,712 | |
| [326] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:02:25 PM | BUY | 300 | $ 9 05 | $ 2,715 | 172,012 | |
| [327] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:02:26 PM | BUY | 4,700 | $ 9 05 | $ 42,535 | 176,712 | |
| [328] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:03:41 PM | BUY | 1,276 | $ 9 05 | $ 11,548 | 177,988 | |
| [329] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:04:30 PM | BUY | 24 | $ 9 05 | $ 217 | 178,012 | |
| [330] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:23 PM | BUY | 100 | $ 9 08 | $ 908 | 178,112 | |
| [331] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:24 PM | BUY | 100 | $ 9 08 | $ 908 | 178,212 | |
| [332] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:25 PM | BUY | 100 | $ 9 09 | $ 909 | 178,312 | |
| [333] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:26 PM | BUY | 100 | $ 9 09 | $ 909 | 178,412 | |
| [334] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:27 PM | BUY | 100 | $ 9 09 | $ 909 | 178,512 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [335] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:28 PM | BUY | 500 | $ 9.10 | $ 4,549 | 179,012 | |
| [336] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:29 PM | BUY | 500 | $ 9.10 | $ 4,549 | 179,512 | |
| [337] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:30 PM | BUY | 100 | $ 9.10 | $ 910 | 179,612 | |
| [338] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:32 PM | BUY | 100 | $ 9.10 | $ 910 | 179,712 | |
| [339] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:47 PM | BUY | 100 | $ 9.09 | $ 909 | 179,812 | |
| [340] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:48 PM | BUY | 100 | $ 9.10 | $ 910 | 179,912 | |
| [341] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:53 PM | BUY | 100 | $ 9.10 | $ 910 | 180,012 | |
| [342] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:54 PM | BUY | 100 | $ 9.10 | $ 910 | 180,112 | |
| [343] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:55 PM | BUY | 100 | $ 9.10 | $ 910 | 180,212 | |
| [344] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:58 PM | BUY | 100 | $ 9.11 | $ 911 | 180,312 | |
| [345] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:21 PM | BUY | 510 | $ 9.06 | $ 4,621 | 180,822 | |
| [346] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:26 PM | BUY | 600 | $ 9.08 | $ 5,445 | 181,422 | |
| [347] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:27 PM | BUY | 600 | $ 9.08 | $ 5,448 | 182,022 | |
| [348] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:28 PM | BUY | 200 | $ 9.08 | $ 1,816 | 182,222 | |
| [349] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:29 PM | BUY | 400 | $ 9.09 | $ 3,634 | 182,622 | |
| [350] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:30 PM | BUY | 600 | $ 9.09 | $ 5,454 | 183,222 | |
| [351] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:33 PM | BUY | 300 | $ 9.09 | $ 2,727 | 183,522 | |
| [352] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:34 PM | BUY | 300 | $ 9.09 | $ 2,726 | 183,822 | |
| [353] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:35 PM | BUY | 500 | $ 9.09 | $ 4,544 | 184,322 | |
| [354] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:18 PM | BUY | 2,000 | $ 8.88 | $ 17,768 | 186,322 | |
| [355] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:19 PM | BUY | 4,800 | $ 8.90 | $ 42,717 | 191,122 | |
| [356] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:27 PM | BUY | 14 | $ 8.90 | $ 125 | 191,136 | |
| [357] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:51:58 PM | BUY | 386 | $ 8.90 | $ 3,435 | 191,522 | |
| [358] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 02:52:59 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>get a couple SURF | | | | | |
| [359] | Sabo, Francis | Trade | 05/18/2021 | 02:53:09 PM | BUY | 4,200 | $ 8.92 | $ 37,464 | 4,200 | |
| [360] | Sabo, Francis | Trade | 05/18/2021 | 02:53:18 PM | BUY | 4,200 | $ 8.93 | $ 37,520 | 8,400 | |
| [361] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 02:53:41 PM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>took small | | | | | |
| [362] | Knight, Daniel | Trade | 05/18/2021 | 02:55:51 PM | BUY | 200 | $ 8.90 | $ 1,780 | 4,200 | |
| [363] | Knight, Daniel | Trade | 05/18/2021 | 02:56:08 PM | BUY | 100 | $ 8.92 | $ 892 | 4,300 | |
| [364] | Knight, Daniel | Trade | 05/18/2021 | 02:56:38 PM | BUY | 100 | $ 8.91 | $ 891 | 4,400 | |
| [365] | Cooperman, Tom | Trade | 05/18/2021 | 03:01:00 PM | BUY | 10,000 | $ 8.93 | $ 89,282 | 27,000 | |
| [366] | Sabo, Francis | Trade | 05/18/2021 | 03:06:49 PM | SELL | (900) | $ 8.96 | $ (8,067) | 7,500 | $ 39 |
| [367] | Sabo, Francis | Trade | 05/18/2021 | 03:07:01 PM | SELL | (900) | $ 8.96 | $ (8,064) | 6,600 | $ 36 |
| [368] | Sabo, Francis | Trade | 05/18/2021 | 03:09:07 PM | BUY | 900 | $ 8.98 | $ 8,082 | 7,500 | |
| [369] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:12:38 PM | BUY | 1,000 | $ 8.94 | $ 8,940 | 192,522 | |
| [370] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:12:49 PM | BUY | 200 | $ 8.94 | $ 1,788 | 192,722 | |
| [371] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:13:39 PM | BUY | 14 | $ 8.94 | $ 125 | 192,736 | |
| [372] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:13:41 PM | BUY | 786 | $ 8.94 | $ 7,027 | 193,522 | |
| [373] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:15:12 PM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>Surface Oncology --- BTIG Research Initiated Coverage: BUY - Price Target: 17 | | | | | |
| [374] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:15:14 PM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>this why? | | | | | |
| [375] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:42 PM | BUY | 3,000 | $ 8.95 | $ 26,841 | 196,522 | |
| [376] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:43 PM | BUY | 6,000 | $ 8.97 | $ 53,823 | 202,522 | |
| [377] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:46 PM | BUY | 1,000 | $ 8.98 | $ 8,980 | 203,522 | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [378] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:47 PM | BUY | 6,000 | $ 8 99 | $ 53,937 | 209,522 | |
| [379] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:48 PM | BUY | 5,000 | $ 9 00 | $ 44,991 | 214,522 | |
| [380] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:00 PM | BUY | 1,000 | $ 8 99 | $ 8,990 | 215,522 | |
| [381] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:03 PM | BUY | 200 | $ 8 98 | $ 1,796 | 215,722 | |
| [382] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:07 PM | BUY | 100 | $ 8 98 | $ 898 | 215,822 | |
| [383] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:09 PM | BUY | 1,000 | $ 8 99 | $ 8,988 | 216,822 | |
| [384] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:11 PM | BUY | 100 | $ 8 99 | $ 899 | 216,922 | |
| [385] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:12 PM | BUY | 1,253 | $ 8 99 | $ 11,264 | 218,175 | |
| [386] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:13 PM | BUY | 647 | $ 8 99 | $ 5,817 | 218,822 | |
| [387] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:13 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) one reason but hugh gonna post  I'm gonna wait a while then post  They were offered $14 per share and didn't take it | | | | | |
| [388] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:26 PM | From: Sabo (Ricky Bobby 🏴#7407) To: Matlock (PJ Matlock#0001) gotcha | | | | | |
| [389] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:27 PM | From: Sabo (Ricky Bobby 🐌#7407) To: Matlock (PJ Matlock#0001) ok | | | | | |
| [390] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:34 PM | From: Sabo (Ricky Bobby 🐌#7407) To: Matlock (PJ Matlock#0001) ill just stay quiet | | | | | |
| [391] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:39 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) have up to 730 million in payments coming and their mcap is 300m | | | | | |
| [392] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:42 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) 17% shorts | | | | | |
| [393] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:59 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) yeah just let him do it | | | | | |
| [394] | Sabo, Francis | Trade | 05/18/2021 | 03:18:26 PM | BUY | 4,500 | $ 9 02 | $ 40,568 | 12,000 | |
| [395] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:20:07 PM | From: Sabo (Ricky Bobby 🐌#7407) To: Matlock (PJ Matlock#0001) kk | | | | | |
| [396] | Sabo, Francis | Trade | 05/18/2021 | 03:35:03 PM | SELL | (3,000) | $ 9 05 | $ (27,150) | 9,000 | $ 382 |
| [397] | Sabo, Francis | Trade | 05/18/2021 | 03:35:23 PM | SELL | (3,000) | $ 9 03 | $ (27,095) | 6,000 | $ 295 |
| [398] | Sabo, Francis | Trade | 05/18/2021 | 03:36:07 PM | SELL | (3,000) | $ 9 02 | $ (27,060) | 3,000 | $ 96 |
| [399] | Sabo, Francis | Trade | 05/18/2021 | 03:36:08 PM | SELL | (3,000) | $ 9 02 | $ (27,061) | - | $ 16 |
| [400] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:45:37 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) Not posting until tomorrow now just because not enough time and he didn't get everything ready | | | | | |
| [401] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:45:53 PM | From: Sabo (Ricky Bobby 🐌#7407) To: Matlock (PJ Matlock#0001) all good | | | | | |
| [402] | Deel, Gary | Trade | 05/18/2021 | 03:50:36 PM | BUY | 1,000 | $ 8 96 | $ 8,960 | 149,300 | |
| [403] | Deel, Gary | Trade | 05/18/2021 | 03:50:42 PM | BUY | 1,000 | $ 8 95 | $ 8,947 | 150,300 | |
| [404] | Deel, Gary | Trade | 05/18/2021 | 03:50:55 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 151,300 | |
| [405] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:52:37 PM | SELL | (1) | $ 0 40 | $ (0) | 218,821 | $ (7) |
| [406] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:18 PM | BUY | 400 | $ 8 97 | $ 3,587 | 219,221 | |
| [407] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:19 PM | BUY | 600 | $ 8 98 | $ 5,389 | 219,821 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [408] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:20 PM | BUY | 200 | $ 8 99 | $ 1,798 | 220,021 | |
| [409] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:21 PM | BUY | 500 | $ 8 99 | $ 4,495 | 220,521 | |
| [410] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:22 PM | BUY | 500 | $ 8 99 | $ 4,495 | 221,021 | |
| [411] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:23 PM | BUY | 400 | $ 8 99 | $ 3,596 | 221,421 | |
| [412] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:25 PM | BUY | 300 | $ 8 99 | $ 2,697 | 221,721 | |
| [413] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:26 PM | BUY | 600 | $ 8 99 | $ 5,394 | 222,321 | |
| [414] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:27 PM | BUY | 500 | $ 8 99 | $ 4,495 | 222,821 | |
| [415] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:28 PM | BUY | 600 | $ 9 00 | $ 5,398 | 223,421 | |
| [416] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:29 PM | BUY | 100 | $ 9 00 | $ 900 | 223,521 | |
| [417] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:38 PM | BUY | 76 | $ 8 99 | $ 683 | 223,597 | |
| [418] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:39 PM | BUY | 124 | $ 8 99 | $ 1,115 | 223,721 | |
| [419] | Deel, Gary | Trade | 05/18/2021 | 03:56:11 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 152,300 | |
| [420] | Deel, Gary | Trade | 05/18/2021 | 03:56:12 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 153,300 | |
| [421] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:57:49 PM | SELL | (199) | $ 0 40 | $ (80) | 223,522 | $ (1,475) |
| [422] | Deel, Gary | Trade | 05/18/2021 | 03:58:25 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 154,300 | |
| [423] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:17 PM | BUY | 100 | $ 8 98 | $ 898 | 223,622 | |
| [424] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:19 PM | BUY | 200 | $ 8 98 | $ 1,796 | 223,822 | |
| [425] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:20 PM | BUY | 450 | $ 8 98 | $ 4,041 | 224,272 | |
| [426] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:25 PM | BUY | 100 | $ 8 99 | $ 899 | 224,372 | |
| [427] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:36:24 PM | BUY | 100 | $ 8 99 | $ 899 | 224,472 | |
| [428] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:36:57 PM | BUY | 100 | $ 8 99 | $ 899 | 224,572 | |
| [429] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:38:57 PM | BUY | 100 | $ 8 97 | $ 897 | 224,672 | |
| [430] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:28 PM | BUY | 100 | $ 8 99 | $ 899 | 224,772 | |
| [431] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:48 PM | BUY | 19 | $ 9 02 | $ 171 | 224,791 | |
| [432] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:54 PM | BUY | 100 | $ 9 02 | $ 902 | 224,891 | |
| [433] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:59 PM | BUY | 100 | $ 9 03 | $ 903 | 224,991 | |
| [434] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:55:05 PM | BUY | 100 | $ 9 03 | $ 903 | 225,091 | |
| [435] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:55:26 PM | BUY | 100 | $ 9 05 | $ 905 | 225,191 | |
| [436] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:10:03 PM | BUY | 1 | $ 9 03 | $ 9 | 225,192 | |
| [437] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:37:56 PM | BUY | 199 | $ 9 02 | $ 1,795 | 225,391 | |
| [438] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:55:44 PM | BUY | 100 | $ 8 98 | $ 898 | 225,491 | |
| [439] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 07:01:45 PM | BUY | 50 | $ 9 01 | $ 451 | 225,541 | |
| [440] | Cooperman, Tom | Trade | 05/19/2021 | 08:36:00 AM | BUY | 1,000 | $ 8 76 | $ 8,760 | 28,000 | |
| [441] | Deel, Gary | Trade | 05/19/2021 | 08:45:02 AM | BUY | 1,000 | $ 8 80 | $ 8,800 | 155,300 | |
| [442] | Deel, Gary | Trade | 05/19/2021 | 08:45:10 AM | BUY | 1,000 | $ 8 87 | $ 8,870 | 156,300 | |
| [443] | Deel, Gary | Trade | 05/19/2021 | 08:45:14 AM | BUY | 1,000 | $ 8 88 | $ 8,878 | 157,300 | |
| [444] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:52:34 AM | BUY | 100 | $ 8 85 | $ 885 | 225,641 | |
| [445] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:52:41 AM | BUY | 100 | $ 8 89 | $ 889 | 225,741 | |
| [446] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:54:40 AM | BUY | 100 | $ 8 84 | $ 884 | 225,841 | |
| [447] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:04 AM | BUY | 30,000 | $ 8 71 | $ 261,300 | 255,841 | |
| [448] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:17 AM | BUY | 2,000 | $ 8 69 | $ 17,375 | 257,841 | |
| [449] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:18 AM | BUY | 1,000 | $ 8 69 | $ 8,690 | 258,841 | |
| [450] | Deel, Gary | Trade | 05/19/2021 | 09:30:20 AM | BUY | 2,960 | $ 8 74 | $ 25,860 | 160,260 | |
| [451] | Deel, Gary | Trade | 05/19/2021 | 09:30:21 AM | BUY | 2,040 | $ 8 75 | $ 17,850 | 162,300 | |
| [452] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:48 AM | BUY | 2,018 | $ 8 69 | $ 17,536 | 260,859 | |
| [453] | Hennessey Capital Management | Trade | 05/19/2021 | 09:30:50 AM | BUY | 1,000 | $ 8 74 | $ 8,735 | 86,500 | |
| [454] | Cooperman, Tom | Trade | 05/19/2021 | 09:31:00 AM | BUY | 1,000 | $ 8 78 | $ 8,780 | 29,000 | |
| [455] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:31:06 AM | BUY | 194 | $ 8 69 | $ 1,686 | 261,053 | |
| [456] | Deel, Gary | Trade | 05/19/2021 | 09:31:14 AM | BUY | 5,000 | $ 8 78 | $ 43,900 | 167,300 | |
| [457] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:31:47 AM | BUY | 112 | $ 8 69 | $ 973 | 261,165 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [458] | Knight, Daniel | Trade | 05/19/2021 | 09:35:30 AM | BUY | 100 | $ 8 80 | $ 880 | 4,500 | |
| [459] | Sabo, Francis | Trade | 05/19/2021 | 09:35:30 AM | BUY | 4,200 | $ 8 81 | $ 37,002 | 4,200 | |
| [460] | Sabo, Francis | Trade | 05/19/2021 | 09:35:46 AM | BUY | 4,200 | $ 8 82 | $ 37,044 | 8,400 | |
| [461] | Sabo, Francis | Trade | 05/19/2021 | 09:36:40 AM | BUY | 4,200 | $ 8 92 | $ 37,464 | 12,600 | |
| [462] | Sabo, Francis | Trade | 05/19/2021 | 09:38:36 AM | BUY | 4,200 | $ 8 85 | $ 37,170 | 16,800 | |
| [463] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:40 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>if this mfer | | | | | |
| [464] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:42 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>doesnt hurry up | | | | | |
| [465] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:54 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>he's not posting until 10 lol | | | | | |
| [466] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:41:01 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Matlock (PJ Matlock#0001)<br>loll | | | | | |
| [467] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:11 AM | BUY | 2,000 | $ 8 89 | $ 17,777 | 263,165 | |
| [468] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:13 AM | BUY | 2,000 | $ 8 89 | $ 17,777 | 265,165 | |
| [469] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:23 AM | BUY | 681 | $ 8 86 | $ 6,034 | 265,846 | |
| [470] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:24 AM | BUY | 319 | $ 8 86 | $ 2,826 | 266,165 | |
| [471] | Cooperman, Tom | Trade | 05/19/2021 | 09:49:00 AM | BUY | 2,000 | $ 8 92 | $ 17,839 | 31,000 | |
| [472] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:49:20 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>hes about ready | | | | | |
| [473] | Cooperman, Tom | Trade | 05/19/2021 | 09:51:00 AM | BUY | 4,000 | $ 8 94 | $ 35,746 | 35,000 | |
| [474] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:51:09 AM | BUY | 1,400 | $ 8 92 | $ 12,488 | 267,565 | |
| [475] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:51:27 AM | I am long $SURF - have been stalking this company and would be shocked if acquisition deal was not done by EOY<br>for the short term this has<br>-Beat down - cash heavy<br>-Catalyst within 3 weeks<br>-Chart just broke major down trend<br>-Inst loading (including ark)<br>- At a valu discount https://t co/cTqG2Ewtcc | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [476] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:51:27 AM | I am long $SURF - have been stalking this company and would be shocked if acquisition deal was not done by EOY<br>for the short term this has<br>-Beat down - cash heavy<br>-Catalyst within 3 weeks<br>-Chart just broke major down trend<br>-Inst loading (including ark)<br>- At a valu discount | | | | | |
| [477] | Sabo, Francis | Trade | 05/19/2021 | 09:51:33 AM | SELL | (16,800) | $ 9 17 | $ (154,038) | - | $ 5,358 |
| [478] | Knight, Daniel | Trade | 05/19/2021 | 09:51:48 AM | SELL | (100) | $ 9 26 | $ (926) | 4,400 | $ 155 |
| [479] | Knight, Daniel | Trade | 05/19/2021 | 09:52:07 AM | SELL | (200) | $ 9 12 | $ (1,824) | 4,200 | $ 292 |
| [480] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:17 AM | From: Sabo (Ricky Bobby 🏁#7407)<br>To: Matlock (PJ Matlock#0001)<br>nice | | | | | |
| [481] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:27 AM | From: Sabo (Ricky Bobby 🏁#7407)<br>To: Matlock (PJ Matlock#0001)<br>take that in this trash market | | | | | |
| [482] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:29 AM | From: Sabo (Ricky Bobby 🏁#7407)<br>To: Matlock (PJ Matlock#0001)<br>thanks brother | | | | | |
| [483] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:47 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>hell yeah lol | | | | | |
| [484] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:51 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>good one brother | | | | | |
| [485] | Knight, Daniel | Trade | 05/19/2021 | 09:52:55 AM | SELL | (200) | $ 9 13 | $ (1,826) | 4,000 | $ 294 |
| [486] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:52:58 AM | BUY | 1,400 | $ 9 15 | $ 12,810 | 268,965 | |
| [487] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:53:03 AM | BUY | 3,600 | $ 9 15 | $ 32,940 | 272,565 | |
| [488] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:53:08 AM | $SURF The part i see as the real gold is this deal with Merck<br>Merck has given license agreements to surfs top 2 drugs to partner in collaboration with<br>keytruda (the most profitable drug ever lol) https://t co/9Rtct06yOi | | | | | |
| [489] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:53:09 AM | If surf continues to prove there pipeline i see this as the perfect buyout for $SURFThey are constantly trying to make Keytruda better (success rate of about 52%)<br>https://t co/4DS7hDAKrn | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [490] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:53:16 AM | The part i see as the real gold is this deal with Merck Merck has given license agreements to surfs top 2 drugs to partner in collaboration with keytruda (the most profitable drug ever lol) If surf continues to prove there pipeline  i see this as the perfect buyout for $SURFThey are constantly trying to make Keytruda better (success rate of about 52%) They are constantly trying to make Keytruda better (success rate of about 52%) IN addition Merck patents for keytruda expire in 2028 it would make the most sense to file with combination They are constantly trying to make Keytruda better (success rate of about 52%) | | | | | |
| [491] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:54:43 AM | $SURF Is extremely low compared to cash They have about 170 mil in cash an market cap of sub 400 million https://t co/50W2AUw8le | | | | | |
| [492] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:36 AM | BUY | 1,000 | $ 9 09 | $ 9,088 | 273,565 | |
| [493] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:38 AM | BUY | 1,000 | $ 9 09 | $ 9,090 | 274,565 | |
| [494] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:45 AM | BUY | 319 | $ 9 09 | $ 2,900 | 274,884 | |
| [495] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:46 AM | BUY | 1,581 | $ 9 08 | $ 14,353 | 276,465 | |
| [496] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:55:47 AM | Surf in addition they get cash incentives for the diff deals they signed from GSK ALONE they could recieve an additional 730 million https://t co/7ZBxGuPZcB | | | | | |
| [497] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:47 AM | BUY | 97 | $ 9 07 | $ 880 | 276,562 | |
| [498] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:53 AM | BUY | 3 | $ 9 07 | $ 27 | 276,565 | |
| [499] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:56:11 AM | Surf in addition they get cash incentives for the diff deals they signed from GSK ALONE they could recieve an additional 730 million | | | | | |
| [500] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:44 AM | BUY | 1,400 | $ 9 04 | $ 12,656 | 277,965 | |
| [501] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:50 AM | BUY | 250 | $ 9 04 | $ 2,260 | 278,215 | |
| [502] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:51 AM | BUY | 50 | $ 9 04 | $ 452 | 278,265 | |
| [503] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:57:08 AM | $SURF so they could recieve DOUBLE the currrent market cap in cash from gsk ALONE "We have demonstrated in preclinical studies that the inhibition of CD39 results in substantial activation of both the innate and adaptive arms of the immune system  Encou | | | | | |
| [504] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 09:57:19 AM | Long SURF with <@!472967429572526095> adding here on this pullback <@&458024899450241045> | | | | | |
| [505] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:32 AM | BUY | 1,000 | $ 9 13 | $ 9,134 | 279,265 | |
| [506] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:33 AM | BUY | 3,100 | $ 9 15 | $ 28,373 | 282,365 | |
| [507] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:34 AM | BUY | 900 | $ 9 16 | $ 8,244 | 283,265 | |
| [508] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:58:48 AM | the catalyst for $SURF  upcoming is ASCO https://t co/IpJZYKiZyW | | | | | |
| [509] | Cooperman, Tom | Trade | 05/19/2021 | 09:59:00 AM | SELL | (2,000) | $ 9 14 | $ (18,280) | 33,000 | $ 2,790 |
| [510] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 09:59:18 AM | $SURF was offered $14 per share for their company and didn't take it <@&458024899450241045> | | | | | |
| [511] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:59:52 AM | surf also just recived a 17 pt | | | | | |
| [512] | Knight, Daniel | Trade | 05/19/2021 | 09:59:59 AM | SELL | (250) | $ 9 11 | $ (2,278) | 3,750 | $ 348 |
| [513] | Cooperman, Tom | Trade | 05/19/2021 | 10:00:00 AM | SELL | (2,000) | $ 9 17 | $ (18,340) | 31,000 | $ 2,838 |
| [514] | Knight, Daniel | Trade | 05/19/2021 | 10:00:12 AM | SELL | (50) | $ 9 13 | $ (457) | 3,700 | $ 70 |
| [515] | Cooperman, Tom | Twitter Post | 05/19/2021 | 10:00:32 AM | swinging this $SURF with @Hugh_Henne he just dropped insane DD on his twitter | | | | | |
| [516] | Cooperman, Tom | Trade | 05/19/2021 | 10:01:00 AM | SELL | (2,000) | $ 9 17 | $ (18,340) | 29,000 | $ 2,838 |
| [517] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:01:17 AM | c4 surf | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [518] | Deel, Gary | Discord Post | 05/19/2021 | 10:01:23 AM | Adding some SURF with you guys below 9 20 here  Nice find with this daily chart breaking outta downtrend | | | | | |
| [519] | Cooperman, Tom | Trade | 05/19/2021 | 10:02:00 AM | SELL | (4,000) | $ 9 18 | $ (36,720) | 25,000 | $ 5,579 |
| [520] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:02:56 AM | $SURF - Black rock and ARKK most notable but funds are loading https://t co/EYIVk4TRZi | | | | | |
| [521] | Cooperman, Tom | Trade | 05/19/2021 | 10:03:00 AM | SELL | (2,000) | $ 9 12 | $ (18,240) | 23,000 | $ 2,075 |
| [522] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:03:06 AM | SELL | (1) | $ 1 80 | $ (2) | 283,264 | $ (6) |
| [523] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:03:49 AM | <@&663535008014925856> $SURF instutions been loading | | | | | |
| [524] | Cooperman, Tom | Trade | 05/19/2021 | 10:04:00 AM | SELL | (4,000) | $ 9 08 | $ (36,330) | 19,000 | $ 1,640 |
| [525] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:34 AM | SELL | (1,000) | $ 9 06 | $ (9,063) | 85,500 | $ 1,709 |
| [526] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:40 AM | SELL | (1,000) | $ 9 07 | $ (9,070) | 84,500 | $ 1,716 |
| [527] | Knight, Daniel | Trade | 05/19/2021 | 10:04:41 AM | SELL | (200) | $ 9 07 | $ (1,815) | 3,500 | $ 268 |
| [528] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:49 AM | SELL | (1,000) | $ 9 06 | $ (9,061) | 83,500 | $ 1,707 |
| [529] | Deel, Gary | Trade | 05/19/2021 | 10:04:51 AM | SELL | (300) | $ 9 06 | $ (2,718) | 167,000 | $ 456 |
| [530] | Deel, Gary | Trade | 05/19/2021 | 10:04:54 AM | SELL | (208) | $ 9 06 | $ (1,884) | 166,792 | $ 316 |
| [531] | Deel, Gary | Trade | 05/19/2021 | 10:04:55 AM | SELL | (2) | $ 9 06 | $ (18) | 166,790 | $ 3 |
| [532] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:55 AM | SELL | (1,000) | $ 9 04 | $ (9,042) | 82,500 | $ 1,688 |
| [533] | Deel, Gary | Trade | 05/19/2021 | 10:04:57 AM | SELL | (10) | $ 9 06 | $ (91) | 166,780 | $ 15 |
| [534] | Cooperman, Tom | Trade | 05/19/2021 | 10:05:00 AM | SELL | (12,123) | $ 8 95 | $ (108,492) | 6,877 | $ 380 |
| [535] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:02 AM | SELL | (1,000) | $ 9 03 | $ (9,030) | 81,500 | $ 1,676 |
| [536] | Deel, Gary | Trade | 05/19/2021 | 10:05:03 AM | SELL | (5) | $ 9 06 | $ (45) | 166,775 | $ 8 |
| [537] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:25 AM | SELL | (1,000) | $ 8 96 | $ (8,964) | 80,500 | $ 1,610 |
| [538] | Deel, Gary | Trade | 05/19/2021 | 10:05:44 AM | SELL | (1,029) | $ 8 94 | $ (9,200) | 165,746 | $ 1,441 |
| [539] | Deel, Gary | Trade | 05/19/2021 | 10:05:45 AM | SELL | (100) | $ 8 94 | $ (894) | 165,646 | $ 140 |
| [540] | Deel, Gary | Trade | 05/19/2021 | 10:05:47 AM | SELL | (2) | $ 8 94 | $ (18) | 165,644 | $ 3 |
| [541] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:48 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 79,500 | $ 1,556 |
| [542] | Deel, Gary | Trade | 05/19/2021 | 10:05:49 AM | SELL | (500) | $ 8 94 | $ (4,470) | 165,144 | $ 700 |
| [543] | Deel, Gary | Trade | 05/19/2021 | 10:05:50 AM | SELL | (500) | $ 8 94 | $ (4,470) | 164,644 | $ 700 |
| [544] | Deel, Gary | Trade | 05/19/2021 | 10:05:51 AM | SELL | (10) | $ 8 94 | $ (89) | 164,634 | $ 14 |
| [545] | Deel, Gary | Trade | 05/19/2021 | 10:05:52 AM | SELL | (3) | $ 8 94 | $ (27) | 164,631 | $ 4 |
| [546] | Deel, Gary | Trade | 05/19/2021 | 10:05:59 AM | SELL | (126) | $ 8 94 | $ (1,126) | 164,505 | $ 176 |
| [547] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:59 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 77,500 | $ 3,112 |
| [548] | Cooperman, Tom | Trade | 05/19/2021 | 10:06:00 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 4,877 | $ 103 |
| [549] | Deel, Gary | Trade | 05/19/2021 | 10:06:01 AM | SELL | (730) | $ 8 94 | $ (6,526) | 163,775 | $ 1,022 |
| [550] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:11 AM | SELL | (2,000) | $ 8 91 | $ (17,824) | 75,500 | $ 3,270 |
| [551] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:18 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 73,500 | $ 3,420 |
| [552] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:06:24 AM | RT @manpreetkailon: $SURF Surface to Present Clinical Updates for SRF388 &amp; SRF617(June 4-8) SURF in Nov 2020 reported good safety, succes | | | | | |
| [553] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:33 AM | SELL | (2,000) | $ 8 93 | $ (17,860) | 71,500 | $ 3,460 |
| [554] | Cooperman, Tom | Trade | 05/19/2021 | 10:07:00 AM | SELL | (4,000) | $ 8 90 | $ (35,600) | 877 | $ (131) |
| [555] | Deel, Gary | Trade | 05/19/2021 | 10:07:10 AM | SELL | (2,227) | $ 8 93 | $ (19,888) | 161,548 | $ 3,097 |
| [556] | Deel, Gary | Trade | 05/19/2021 | 10:07:11 AM | SELL | (773) | $ 8 93 | $ (6,903) | 160,775 | $ 1,074 |
| [557] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:13 AM | SELL | (2,000) | $ 8 92 | $ (17,840) | 69,500 | $ 3,440 |
| [558] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:21 AM | SELL | (1,000) | $ 8 90 | $ (8,904) | 68,500 | $ 1,704 |
| [559] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:31 AM | SELL | (1,000) | $ 8 90 | $ (8,900) | 67,500 | $ 1,700 |
| [560] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:40 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 66,500 | $ 1,710 |
| [561] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:47 AM | SELL | (1,000) | $ 8 90 | $ (8,903) | 65,500 | $ 1,674 |
| [562] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:57 AM | SELL | (1,000) | $ 8 90 | $ (8,903) | 64,500 | $ 1,674 |
| [563] | Cooperman, Tom | Trade | 05/19/2021 | 10:08:00 AM | SELL | (877) | $ 8 90 | $ (7,805) | - | $ (32) |
| [564] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:05 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 62,500 | $ 3,326 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [565] | Deel, Gary | Trade | 05/19/2021 | 10:08:11 AM | SELL | (3,000) | $ 8 91 | $ (26,730) | 157,775 | $ 4,059 |
| [566] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:15 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 60,500 | $ 3,320 |
| [567] | Deel, Gary | Trade | 05/19/2021 | 10:08:16 AM | SELL | (3,000) | $ 8 90 | $ (26,707) | 154,775 | $ 3,908 |
| [568] | Deel, Gary | Trade | 05/19/2021 | 10:08:17 AM | SELL | (3,000) | $ 8 90 | $ (26,706) | 151,775 | $ 3,891 |
| [569] | Deel, Gary | Trade | 05/19/2021 | 10:08:18 AM | SELL | (3,000) | $ 8 90 | $ (26,703) | 148,775 | $ 3,898 |
| [570] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:23 AM | SELL | (1,000) | $ 8 90 | $ (8,901) | 59,500 | $ 1,651 |
| [571] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:32 AM | SELL | (1,000) | $ 8 89 | $ (8,893) | 58,500 | $ 1,643 |
| [572] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:39 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 57,500 | $ 1,660 |
| [573] | Deel, Gary | Trade | 05/19/2021 | 10:08:40 AM | SELL | (1,915) | $ 8 90 | $ (17,044) | 146,860 | $ 2,422 |
| [574] | Deel, Gary | Trade | 05/19/2021 | 10:09:13 AM | SELL | (1,085) | $ 8 90 | $ (9,657) | 145,775 | $ 1,399 |
| [575] | Hennessey, Mitchell | Trade | 05/19/2021 | 10:09:17 AM | SELL | (2,500) | $ 8 92 | $ (22,288) | 55,000 | $ 3,139 |
| [576] | Deel, Gary | Trade | 05/19/2021 | 10:09:44 AM | SELL | (1,597) | $ 8 90 | $ (14,214) | 144,178 | $ 2,076 |
| [577] | Deel, Gary | Trade | 05/19/2021 | 10:09:46 AM | SELL | (906) | $ 8 88 | $ (8,045) | 143,272 | $ 1,159 |
| [578] | Deel, Gary | Trade | 05/19/2021 | 10:09:47 AM | SELL | (3,497) | $ 8 89 | $ (31,080) | 139,775 | $ 4,431 |
| [579] | Hennessey Capital Management | Trade | 05/19/2021 | 10:09:47 AM | SELL | (1,000) | $ 8 89 | $ (8,890) | 54,000 | $ 1,640 |
| [580] | Deel, Gary | Trade | 05/19/2021 | 10:10:03 AM | SELL | (3,000) | $ 8 85 | $ (26,550) | 136,775 | $ 3,376 |
| [581] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:36 AM | SELL | (5,000) | $ 8 84 | $ (44,204) | 49,000 | $ 7,954 |
| [582] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:45 AM | SELL | (5,000) | $ 8 85 | $ (44,240) | 44,000 | $ 7,990 |
| [583] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:53 AM | SELL | (5,000) | $ 8 81 | $ (44,059) | 39,000 | $ 4,710 |
| [584] | Deel, Gary | Trade | 05/19/2021 | 10:11:59 AM | SELL | (1,500) | $ 8 80 | $ (13,201) | 135,275 | $ 1,588 |
| [585] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:12:00 AM | $SURF - this article was release on SUNDAY https://t.co/8ffkSZeDro | | | | | |
| [586] | Deel, Gary | Trade | 05/19/2021 | 10:12:01 AM | SELL | (500) | $ 8 80 | $ (4,400) | 134,775 | $ 555 |
| [587] | Deel, Gary | Trade | 05/19/2021 | 10:12:02 AM | SELL | (1) | $ 8 80 | $ (9) | 134,774 | $ 1 |
| [588] | Deel, Gary | Trade | 05/19/2021 | 10:12:08 AM | SELL | (100) | $ 8 80 | $ (880) | 134,674 | $ 111 |
| [589] | Deel, Gary | Trade | 05/19/2021 | 10:12:12 AM | SELL | (1,000) | $ 8 80 | $ (8,800) | 133,674 | $ 1,110 |
| [590] | Deel, Gary | Trade | 05/19/2021 | 10:12:13 AM | SELL | (1,899) | $ 8 80 | $ (16,711) | 131,775 | $ 2,108 |
| [591] | Sabo, Francis | Trade | 05/19/2021 | 10:12:23 AM | BUY | 8,400 | $ 8 79 | $ 73,826 | 8,400 | |
| [592] | Sabo, Francis | Trade | 05/19/2021 | 10:12:24 AM | BUY | 4,200 | $ 8 79 | $ 36,918 | 12,600 | |
| [593] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:12:31 AM | I'm adding SURF dips and selling 0 | | | | | |
| [594] | Hennessey Capital Management | Trade | 05/19/2021 | 10:12:34 AM | SELL | (10,000) | $ 8 78 | $ (87,800) | 29,000 | $ 9,902 |
| [595] | Sabo, Francis | Discord Post | 05/19/2021 | 10:12:34 AM | Joined SURF down here | | | | | |
| [596] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:12:35 AM | BUY | 400 | $ 8 83 | $ 3,532 | 283,664 | |
| [597] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:12:36 AM | BUY | 100 | $ 8 83 | $ 883 | 283,764 | |
| [598] | Deel, Gary | Trade | 05/19/2021 | 10:12:43 AM | SELL | (3,000) | $ 8 81 | $ (26,430) | 128,775 | $ 3,386 |
| [599] | Hennessey Capital Management | Trade | 05/19/2021 | 10:12:47 AM | SELL | (10,000) | $ 8 82 | $ (88,200) | 19,000 | $ 13,124 |
| [600] | Deel, Gary | Trade | 05/19/2021 | 10:12:51 AM | SELL | (3,000) | $ 8 83 | $ (26,491) | 125,775 | $ 3,451 |
| [601] | Deel, Gary | Trade | 05/19/2021 | 10:12:59 AM | SELL | (3,000) | $ 8 84 | $ (26,520) | 122,775 | $ 3,482 |
| [602] | Deel, Gary | Trade | 05/19/2021 | 10:13:56 AM | SELL | (3,000) | $ 8 84 | $ (26,520) | 119,775 | $ 3,506 |
| [603] | Deel, Gary | Trade | 05/19/2021 | 10:13:58 AM | SELL | (3,000) | $ 8 82 | $ (26,460) | 116,775 | $ 3,458 |
| [604] | Deel, Gary | Trade | 05/19/2021 | 10:14:41 AM | SELL | (1,810) | $ 8 87 | $ (16,055) | 114,965 | $ 2,188 |
| [605] | Deel, Gary | Trade | 05/19/2021 | 10:14:42 AM | SELL | (329) | $ 8 86 | $ (2,915) | 114,636 | $ 392 |
| [606] | Deel, Gary | Trade | 05/19/2021 | 10:14:43 AM | SELL | (428) | $ 8 86 | $ (3,792) | 114,208 | $ 509 |
| [607] | Deel, Gary | Trade | 05/19/2021 | 10:14:44 AM | SELL | (132) | $ 8 86 | $ (1,170) | 114,076 | $ 157 |
| [608] | Deel, Gary | Trade | 05/19/2021 | 10:14:45 AM | SELL | (225) | $ 8 86 | $ (1,994) | 113,851 | $ 266 |
| [609] | Deel, Gary | Trade | 05/19/2021 | 10:14:46 AM | SELL | (20) | $ 8 86 | $ (177) | 113,831 | $ 24 |
| [610] | Deel, Gary | Trade | 05/19/2021 | 10:14:48 AM | SELL | (32) | $ 8 86 | $ (284) | 113,799 | $ 38 |
| [611] | Deel, Gary | Trade | 05/19/2021 | 10:14:49 AM | SELL | (116) | $ 8 86 | $ (1,028) | 113,683 | $ 137 |
| [612] | Deel, Gary | Trade | 05/19/2021 | 10:14:50 AM | SELL | (121) | $ 8 86 | $ (1,072) | 113,562 | $ 143 |
| [613] | Deel, Gary | Trade | 05/19/2021 | 10:14:58 AM | SELL | (2) | $ 8 86 | $ (18) | 113,560 | $ 2 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [614] | Deel, Gary | Trade | 05/19/2021 | 10:14:59 AM | SELL | (1,785) | $ 8 86 | $ (15,815) | 111,775 | $ 2,107 |
| [615] | Sabo, Francis | Trade | 05/19/2021 | 10:16:57 AM | SELL | (4,200) | $ 8 80 | $ (36,966) | 8,400 | $ 53 |
| [616] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:38 AM | BUY | 3,000 | $ 8 86 | $ 26,583 | 286,764 | |
| [617] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:39 AM | BUY | 4,000 | $ 8 88 | $ 35,509 | 290,764 | |
| [618] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:40 AM | BUY | 5,000 | $ 8 88 | $ 44,387 | 295,764 | |
| [619] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:41 AM | BUY | 4,000 | $ 8 88 | $ 35,514 | 299,764 | |
| [620] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:43 AM | BUY | 6,000 | $ 8 88 | $ 53,266 | 305,764 | |
| [621] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:44 AM | BUY | 5,000 | $ 8 89 | $ 44,461 | 310,764 | |
| [622] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:45 AM | BUY | 3,000 | $ 8 91 | $ 26,727 | 313,764 | |
| [623] | Sabo, Francis | Trade | 05/19/2021 | 10:20:58 AM | SELL | (4,200) | $ 8 85 | $ (37,158) | 4,200 | $ 245 |
| [624] | Sabo, Francis | Trade | 05/19/2021 | 10:21:00 AM | SELL | (4,200) | $ 8 84 | $ (37,128) | - | $ 210 |
| [625] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:21:23 AM | Won't need to post about her much  $Surf already tons of dd out there<br>Unless new DD comes out  Only way I'll be out of this one is if bad catalyst<br>Long and strong babyyy https://t.co/6ClKBCxF6C | | | | | |



| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [626] | Hennessey Capital Management | Trade | 05/19/2021 | 10:23:26 AM | SELL | (4,000) | $ 8 87 | $ (35,480) | 15,000 | $ 6,081 |
| [627] | Deel, Gary | Trade | 05/19/2021 | 10:34:09 AM | SELL | (1,353) | $ 8 77 | $ (11,869) | 110,422 | $ 1,478 |
| [628] | Deel, Gary | Trade | 05/19/2021 | 10:34:12 AM | SELL | (30) | $ 8 77 | $ (263) | 110,392 | $ 33 |
| [629] | Deel, Gary | Trade | 05/19/2021 | 10:34:17 AM | SELL | (4,518) | $ 8 75 | $ (39,533) | 105,874 | $ 4,835 |
| [630] | Deel, Gary | Trade | 05/19/2021 | 10:34:25 AM | SELL | (200) | $ 8 75 | $ (1,750) | 105,674 | $ 214 |
| [631] | Deel, Gary | Trade | 05/19/2021 | 10:34:27 AM | SELL | (10) | $ 8 75 | $ (88) | 105,664 | $ 11 |
| [632] | Deel, Gary | Trade | 05/19/2021 | 10:34:35 AM | SELL | (24) | $ 8 75 | $ (210) | 105,640 | $ 26 |
| [633] | Deel, Gary | Trade | 05/19/2021 | 10:34:41 AM | SELL | (101) | $ 8 75 | $ (884) | 105,539 | $ 109 |
| [634] | Hennessey Capital Management | Trade | 05/19/2021 | 10:34:42 AM | SELL | (3,000) | $ 8 72 | $ (26,173) | 12,000 | $ 4,323 |
| [635] | Deel, Gary | Trade | 05/19/2021 | 10:34:53 AM | SELL | (147) | $ 8 75 | $ (1,286) | 105,392 | $ 159 |
| [636] | Deel, Gary | Trade | 05/19/2021 | 10:35:04 AM | SELL | (300) | $ 8 77 | $ (2,631) | 105,092 | $ 330 |
| [637] | Deel, Gary | Trade | 05/19/2021 | 10:35:05 AM | SELL | (3,317) | $ 8 77 | $ (29,090) | 101,775 | $ 3,649 |
| [638] | Sabo, Francis | Trade | 05/19/2021 | 10:35:05 AM | BUY | 4,200 | $ 8 78 | $ 36,870 | 4,200 | |
| [639] | Sabo, Francis | Trade | 05/19/2021 | 10:35:07 AM | BUY | 4,200 | $ 8 77 | $ 36,834 | 8,400 | |
| [640] | Sabo, Francis | Discord Post | 05/19/2021 | 10:35:32 AM | 2nd adds on SURF,  setting SL and ignoring | | | | | $ (828) |
| [641] | Deel, Gary | Trade | 05/19/2021 | 10:35:44 AM | SELL | (8,400) | $ 8 68 | $ (72,876) | 93,375 | $ (828) |
| [642] | Deel, Gary | Trade | 05/19/2021 | 10:36:09 AM | SELL | (5,000) | $ 8 62 | $ (43,101) | 96,775 | $ 4,721 |
| [643] | Deel, Gary | Trade | 05/19/2021 | 10:36:13 AM | SELL | (200) | $ 8 67 | $ (1,734) | 96,575 | $ 188 |
| [644] | Deel, Gary | Trade | 05/19/2021 | 10:36:14 AM | SELL | (4,800) | $ 8 67 | $ (41,616) | 91,775 | $ 4,413 |
| [645] | Deel, Gary | Trade | 05/19/2021 | 10:36:26 AM | SELL | (5,000) | $ 8 68 | $ (43,400) | 86,775 | $ 4,662 |
| [646] | Sabo, Francis | Discord Post | 05/19/2021 | 10:36:29 AM | SURF | | | | | |
| [647] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:36:35 AM | surf has 12% short float  thatll go up today no doubt lol | | | | | |
| [648] | Deel, Gary | Trade | 05/19/2021 | 10:37:54 AM | SELL | (5,000) | $ 8 69 | $ (43,460) | 81,775 | $ 4,731 |
| [649] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:38:04 AM | added more SURF | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [650] | Deel, Gary | Trade | 05/19/2021 | 10:39:36 AM | SELL | (5,000) | $ 8.66 | $ (43,301) | 76,775 | $ 4,666 |
| [651] | Deel, Gary | Trade | 05/19/2021 | 10:39:45 AM | SELL | (5,000) | $ 8.66 | $ (43,301) | 71,775 | $ 4,614 |
| [652] | Deel, Gary | Trade | 05/19/2021 | 10:39:47 AM | SELL | (1,951) | $ 8.65 | $ (16,880) | 69,824 | $ 1,760 |
| [653] | Deel, Gary | Trade | 05/19/2021 | 10:39:48 AM | SELL | (3,049) | $ 8.65 | $ (26,374) | 66,775 | $ 2,763 |
| [654] | Deel, Gary | Trade | 05/19/2021 | 10:39:53 AM | SELL | (5,000) | $ 8.65 | $ (43,251) | 61,775 | $ 4,001 |
| [655] | Deel, Gary | Trade | 05/19/2021 | 10:39:54 AM | SELL | (2,907) | $ 8.65 | $ (25,151) | 58,868 | $ 2,399 |
| [656] | Deel, Gary | Trade | 05/19/2021 | 10:39:56 AM | SELL | (20) | $ 8.65 | $ (173) | 58,848 | $ 17 |
| [657] | Deel, Gary | Trade | 05/19/2021 | 10:39:58 AM | SELL | (6,000) | $ 8.63 | $ (51,801) | 52,848 | $ 5,061 |
| [658] | Deel, Gary | Trade | 05/19/2021 | 10:40:01 AM | SELL | (1,073) | $ 8.65 | $ (9,281) | 51,775 | $ 908 |
| [659] | Deel, Gary | Trade | 05/19/2021 | 10:40:09 AM | SELL | (5,000) | $ 8.64 | $ (43,200) | 46,775 | $ 1,832 |
| [660] | Deel, Gary | Trade | 05/19/2021 | 10:40:11 AM | SELL | (5,000) | $ 8.64 | $ (43,200) | 41,775 | $ 1,454 |
| [661] | Deel, Gary | Trade | 05/19/2021 | 10:40:12 AM | SELL | (5,000) | $ 8.64 | $ (43,201) | 36,775 | $ 1,357 |
| [662] | Deel, Gary | Trade | 05/19/2021 | 10:40:31 AM | SELL | (5,000) | $ 8.65 | $ (43,251) | 31,775 | $ 683 |
| [663] | Sabo, Francis | Trade | 05/19/2021 | 10:40:34 AM | BUY | 8,400 | $ 8.70 | $ 73,038 | 8,400 | |
| [664] | Deel, Gary | Trade | 05/19/2021 | 10:40:45 AM | SELL | (5,000) | $ 8.67 | $ (43,351) | 26,775 | $ 693 |
| [665] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:41:27 AM | rememeebr surf is higher priced | | | | | |
| | | | | | i ve gotten alot of messages already - from 8.96 to 8.7 is less then 3% scale accordingly | | | | | |
| [666] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:42:57 AM | BUY | 5,000 | $ 8.73 | $ 43,660 | 318,764 | |
| [667] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:42:58 AM | BUY | 5,000 | $ 8.75 | $ 43,761 | 323,764 | |
| [668] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:04 AM | BUY | 6,000 | $ 8.78 | $ 52,662 | 329,764 | |
| [669] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:05 AM | BUY | 6,000 | $ 8.78 | $ 52,705 | 335,764 | |
| [670] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:06 AM | BUY | 6,000 | $ 8.80 | $ 52,788 | 341,764 | |
| [671] | Hennessey Capital Management | Trade | 05/19/2021 | 10:44:24 AM | SELL | (2,000) | $ 8.78 | $ (17,560) | 10,000 | $ 3,060 |
| [672] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:33 AM | BUY | 3,000 | $ 8.77 | $ 26,307 | 344,764 | |
| [673] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:34 AM | BUY | 6,000 | $ 8.79 | $ 52,717 | 350,764 | |
| [674] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:35 AM | BUY | 6,000 | $ 8.83 | $ 52,951 | 356,764 | |
| [675] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:36 AM | BUY | 1,000 | $ 8.83 | $ 8,830 | 357,764 | |
| [676] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:45:15 AM | BUY | 400 | $ 8.83 | $ 3,532 | 358,164 | |
| [677] | Sabo, Francis | Trade | 05/19/2021 | 10:45:23 AM | SELL | (8,400) | $ 8.80 | $ (73,928) | - | $ 890 |
| [678] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:45:36 AM | BUY | 2,900 | $ 8.80 | $ 25,520 | 361,064 | |
| [679] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:16 AM | BUY | 300 | $ 8.83 | $ 2,650 | 361,364 | |
| [680] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:17 AM | BUY | 300 | $ 8.84 | $ 2,652 | 361,664 | |
| [681] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:18 AM | BUY | 500 | $ 8.84 | $ 4,418 | 362,164 | |
| [682] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:19 AM | BUY | 600 | $ 8.84 | $ 5,302 | 362,764 | |
| [683] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:20 AM | BUY | 600 | $ 8.83 | $ 5,299 | 363,364 | |
| [684] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:21 AM | BUY | 600 | $ 8.84 | $ 5,302 | 363,964 | |
| [685] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:22 AM | BUY | 600 | $ 8.84 | $ 5,305 | 364,564 | |
| [686] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:23 AM | BUY | 600 | $ 8.85 | $ 5,307 | 365,164 | |
| [687] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:24 AM | BUY | 500 | $ 8.85 | $ 4,424 | 365,664 | |
| [688] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:25 AM | BUY | 100 | $ 8.85 | $ 885 | 365,764 | |
| [689] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:46:38 AM | SURF nice moves from that bounce | | | | | |
| [690] | Sabo, Francis | Discord Post | 05/19/2021 | 10:50:08 AM | https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [691] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:50:19 AM | Short stopped out of SURF  poor little guy | | | | | |
| [692] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:53:09 AM | SURF vwap break incoming | | | | | |
| [693] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:54:45 AM | SELL | (1,000) | $ 8.91 | $ (8,911) | 364,764 | $ 1,101 |
| [694] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:56:05 AM | SELL | (1,000) | $ 8.88 | $ (8,881) | 363,764 | $ 1,071 |
| [695] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:56:13 AM | SELL | (10,000) | $ 8.84 | $ (88,415) | 353,764 | $ 10,204 |
| [696] | Deel, Gary | Trade | 05/19/2021 | 10:56:32 AM | SELL | (330) | $ 8.83 | $ (2,914) | 26,445 | $ 100 |
| [697] | Deel, Gary | Trade | 05/19/2021 | 10:59:46 AM | SELL | (3,000) | $ 8.76 | $ (26,291) | 23,445 | $ (532) |
| [698] | Deel, Gary | Trade | 05/19/2021 | 10:59:51 AM | SELL | (3,000) | $ 8.76 | $ (26,280) | 20,445 | $ (810) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [699] | Deel, Gary | Trade | 05/19/2021 | 10:59:54 AM | SELL | (3,000) | $ 8 76 | $ (26,281) | 17,445 | $ (654) |
| [700] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 11:00:00 AM | Aother good article explaining $SURF https://t co/bjekzOL4M0 | | | | | |
| [701] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:36 AM | BUY | 600 | $ 8 79 | $ 5,272 | 354,364 | |
| [702] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:37 AM | BUY | 596 | $ 8 79 | $ 5,237 | 354,960 | |
| [703] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:38 AM | BUY | 604 | $ 8 79 | $ 5,308 | 355,564 | |
| [704] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:39 AM | BUY | 600 | $ 8 79 | $ 5,273 | 356,164 | |
| [705] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:40 AM | BUY | 600 | $ 8 79 | $ 5,273 | 356,764 | |
| [706] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:41 AM | BUY | 500 | $ 8 79 | $ 4,394 | 357,264 | |
| [707] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:42 AM | BUY | 600 | $ 8 79 | $ 5,273 | 357,864 | |
| [708] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:43 AM | BUY | 600 | $ 8 79 | $ 5,272 | 358,464 | |
| [709] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:44 AM | BUY | 500 | $ 8 79 | $ 4,394 | 358,964 | |
| [710] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:45 AM | BUY | 600 | $ 8 79 | $ 5,272 | 359,564 | |
| [711] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:46 AM | BUY | 500 | $ 8 79 | $ 4,395 | 360,064 | |
| [712] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:47 AM | BUY | 600 | $ 8 79 | $ 5,272 | 360,664 | |
| [713] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:48 AM | BUY | 500 | $ 8 79 | $ 4,394 | 361,164 | |
| [714] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:49 AM | BUY | 600 | $ 8 79 | $ 5,273 | 361,764 | |
| [715] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:50 AM | BUY | 600 | $ 8 79 | $ 5,272 | 362,364 | |
| [716] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:51 AM | BUY | 500 | $ 8 79 | $ 4,394 | 362,864 | |
| [717] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:01:53 AM | Letting SURF build strength below vwap for a breakout later | | | | | |
| [718] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:31 AM | BUY | 1,100 | $ 8 72 | $ 9,592 | 363,964 | |
| [719] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:37 AM | BUY | 300 | $ 8 78 | $ 2,633 | 364,264 | |
| [720] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:38 AM | BUY | 600 | $ 8 78 | $ 5,267 | 364,864 | |
| [721] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:39 AM | BUY | 600 | $ 8 73 | $ 5,238 | 365,464 | |
| [722] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:42 AM | BUY | 17 | $ 8 76 | $ 149 | 365,481 | |
| [723] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:44 AM | BUY | 200 | $ 8 78 | $ 1,755 | 365,681 | |
| [724] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:45 AM | BUY | 83 | $ 8 76 | $ 727 | 365,764 | |
| [725] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:47 AM | BUY | 100 | $ 8 76 | $ 876 | 365,864 | |
| [726] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:48 AM | BUY | 100 | $ 8 77 | $ 877 | 365,964 | |
| [727] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:52 AM | BUY | 100 | $ 8 78 | $ 878 | 366,064 | |
| [728] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:54 AM | BUY | 400 | $ 8 77 | $ 3,508 | 366,464 | |
| [729] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:04:25 AM | BUY | 100 | $ 8 76 | $ 876 | 366,564 | |
| [730] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:06:20 AM | BUY | 100 | $ 8 75 | $ 875 | 366,664 | |
| [731] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:09:07 AM | SELL | (1,000) | $ 8 78 | $ (8,780) | 365,664 | $ 935 |
| [732] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:09:21 AM | SELL | (1,000) | $ 8 78 | $ (8,780) | 364,664 | $ 933 |
| [733] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:10:02 AM | SELL | (1,000) | $ 8 80 | $ (8,801) | 363,664 | $ 952 |
| [734] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:12:27 AM | SELL | (1,000) | $ 8 80 | $ (8,800) | 362,664 | $ 951 |
| [735] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:13:27 AM | SELL | (5,000) | $ 8 80 | $ (43,993) | 357,664 | $ 4,702 |
| [736] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:21:37 AM | SELL | (2,000) | $ 8 82 | $ (17,648) | 355,664 | $ 1,912 |
| [737] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:28:15 AM | $SURF 1Q21—Reiterating BUY & $18 PT  ASCO Data a Prelude to Key Updates in Late 2021 Found this document in bloomberg terminal  Can't find a link for it <@&4580248994450241045> | | | | | |
| [738] | Deel, Gary | Trade | 05/19/2021 | 11:28:29 AM | SELL | (3,000) | $ 8 89 | $ (26,680) | 14,445 | $ (168) |
| [739] | Deel, Gary | Trade | 05/19/2021 | 11:28:42 AM | SELL | (3,000) | $ 8 88 | $ (26,640) | 11,445 | $ (15) |
| [740] | Deel, Gary | Trade | 05/19/2021 | 11:28:44 AM | SELL | (425) | $ 8 88 | $ (3,774) | 11,020 | $ 5 |
| [741] | Deel, Gary | Trade | 05/19/2021 | 11:28:45 AM | SELL | (10) | $ 8 88 | $ (89) | 11,010 | $ 0 |
| [742] | Deel, Gary | Trade | 05/19/2021 | 11:28:52 AM | SELL | (2) | $ 8 88 | $ (18) | 11,008 | $ 0 |
| [743] | Deel, Gary | Trade | 05/19/2021 | 11:29:04 AM | SELL | (20) | $ 8 88 | $ (178) | 10,988 | $ 0 |
| [744] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:29:04 AM | SELL | (2,000) | $ 8 86 | $ (17,720) | 353,664 | $ 2,091 |
| [745] | Deel, Gary | Trade | 05/19/2021 | 11:29:14 AM | SELL | (1,000) | $ 8 88 | $ (8,880) | 9,988 | $ 4 |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [746] | Deel, Gary | Trade | 05/19/2021 | 11:29:18 AM | SELL | (50) | $ 8.88 | $ (444) | 9,938 | $ 7 |
| [747] | Deel, Gary | Trade | 05/19/2021 | 11:29:19 AM | SELL | (50) | $ 8.88 | $ (444) | 9,888 | $ 7 |
| [748] | Deel, Gary | Trade | 05/19/2021 | 11:29:22 AM | SELL | (1) | $ 8.88 | $ (9) | 9,887 | $ 0 |
| [749] | Deel, Gary | Trade | 05/19/2021 | 11:29:56 AM | SELL | (1,442) | $ 8.88 | $ (12,805) | 8,445 | $ 207 |
| [750] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:35 AM | BUY | 4,000 | $ 8.92 | $ 35,685 | 357,664 | |
| [751] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:36 AM | BUY | 6,000 | $ 8.94 | $ 53,656 | 363,664 | |
| [752] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:37 AM | BUY | 3,000 | $ 8.96 | $ 26,873 | 366,664 | |
| [753] | Deel, Gary | Trade | 05/19/2021 | 11:30:40 AM | SELL | (5,000) | $ 8.95 | $ (44,751) | 3,445 | $ 973 |
| [754] | Deel, Gary | Trade | 05/19/2021 | 11:30:44 AM | SELL | (3,000) | $ 8.92 | $ (26,760) | 445 | $ 421 |
| [755] | Deel, Gary | Trade | 05/19/2021 | 11:30:47 AM | SELL | (445) | $ 8.91 | $ (3,965) | - | $ 58 |
| [756] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:30:59 AM | SURF > VWAP ⏰ | | | | | |
| [757] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:33:17 AM | SELL | (1,000) | $ 8.91 | $ (8,910) | 365,664 | $ 1,118 |
| [758] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:36:17 AM | SELL | (2,000) | $ 8.93 | $ (17,870) | 363,664 | $ 2,283 |
| [759] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:36:32 AM | SURF looks so good | | | | | |
| [760] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:38:02 AM | SURF you're looking at a company that turned down a buyout of $14 per share lol  This is a no brainer  load dips and ride | | | | | |
| [761] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:38:19 AM | SELL | (1,000) | $ 8.93 | $ (8,930) | 362,664 | $ 1,130 |
| [762] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:43 AM | SELL | (1,000) | $ 8.98 | $ (8,981) | 361,664 | $ 1,181 |
| [763] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:44 AM | SELL | (1,000) | $ 8.98 | $ (8,980) | 360,664 | $ 1,180 |
| [764] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:45 AM | SELL | (1,000) | $ 8.99 | $ (8,991) | 359,664 | $ 1,191 |
| [765] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:46 AM | SELL | (1,000) | $ 8.99 | $ (8,991) | 358,664 | $ 1,191 |
| [766] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:51 AM | SELL | (2,185) | $ 8.99 | $ (19,649) | 356,479 | $ 2,622 |
| [767] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:52 AM | SELL | (2,815) | $ 8.98 | $ (25,268) | 353,664 | $ 3,322 |
| [768] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:40:49 AM | SELL | (500) | $ 8.97 | $ (4,485) | 353,164 | $ 586 |
| [769] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:40:50 AM | SELL | (4,500) | $ 8.96 | $ (40,324) | 348,664 | $ 5,207 |
| [770] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:41:21 AM | SELL | (5,000) | $ 9.03 | $ (45,143) | 343,664 | $ 6,100 |
| [771] | Knight, Daniel | Trade | 05/19/2021 | 11:41:22 AM | SELL | (100) | $ 9.04 | $ (904) | 3,400 | $ 131 |
| [772] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:41:36 AM | SELL | (1,400) | $ 9.04 | $ (12,656) | 342,264 | $ 1,726 |
| [773] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:43:11 AM | SURF take us to the promise land baby <@&458024899450241045> All credit to <@!472967429572526095> | | | | | |
| [774] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:52 AM | SELL | (2,000) | $ 9.06 | $ (18,123) | 340,264 | $ 2,459 |
| [775] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:54 AM | SELL | (2,000) | $ 9.06 | $ (18,120) | 338,264 | $ 2,385 |
| [776] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:55 AM | SELL | (2,000) | $ 9.05 | $ (18,107) | 336,264 | $ 2,371 |
| [777] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:58 AM | SELL | (4,000) | $ 9.07 | $ (36,282) | 332,264 | $ 4,811 |
| [778] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:44:00 AM | SELL | (2,000) | $ 9.06 | $ (18,126) | 330,264 | $ 2,362 |
| [779] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:44:02 AM | SELL | (2,000) | $ 9.06 | $ (18,127) | 328,264 | $ 2,323 |
| [780] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:21 AM | SELL | (2,000) | $ 9.08 | $ (18,162) | 326,264 | $ 2,358 |
| [781] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:25 AM | SELL | (2,000) | $ 9.08 | $ (18,156) | 324,264 | $ 2,352 |
| [782] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:31 AM | SELL | (2,000) | $ 9.07 | $ (18,140) | 322,264 | $ 2,336 |
| [783] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:47 AM | SELL | (2,000) | $ 9.09 | $ (18,173) | 320,264 | $ 2,371 |
| [784] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:47:58 AM | SELL | (2,000) | $ 9.10 | $ (18,201) | 318,264 | $ 2,402 |
| [785] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:47:59 AM | SELL | (2,000) | $ 9.08 | $ (18,162) | 316,264 | $ 2,363 |
| [786] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:48:13 AM | SURF creeping | | | | | |
| [787] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:16 AM | SELL | (5,000) | $ 9.11 | $ (45,562) | 311,264 | $ 6,065 |
| [788] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:20 AM | SELL | (5,000) | $ 9.11 | $ (45,549) | 306,264 | $ 5,320 |
| [789] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:24 AM | SELL | (5,000) | $ 9.07 | $ (45,351) | 301,264 | $ 3,571 |
| [790] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:51:09 AM | SELL | (1,000) | $ 9.04 | $ (9,041) | 300,264 | $ 642 |
| [791] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:51:55 AM | SELL | (1,000) | $ 9.05 | $ (9,051) | 299,264 | $ 651 |
| [792] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:52:10 AM | SELL | (1,000) | $ 9.05 | $ (9,047) | 298,264 | $ 647 |
| [793] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:55:11 AM | SELL | (2,000) | $ 9.01 | $ (18,012) | 296,264 | $ 1,213 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [794] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:55:23 AM | SELL | (2,000) | $ 9.00 | $ (18,003) | 294,264 | $ 1,204 |
| [795] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:56:31 AM | SELL | (2,000) | $ 9.07 | $ (18,140) | 292,264 | $ 1,595 |
| [796] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:27 AM | SELL | (500) | $ 9.05 | $ (4,525) | 291,764 | $ 339 |
| [797] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:33 AM | SELL | (500) | $ 9.05 | $ (4,525) | 291,264 | $ 339 |
| [798] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:39 AM | SELL | (500) | $ 9.05 | $ (4,525) | 290,764 | $ 339 |
| [799] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:58:00 AM | SELL | (500) | $ 9.06 | $ (4,530) | 290,264 | $ 344 |
| [800] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:59:57 AM | SELL | (1,000) | $ 9.06 | $ (9,060) | 289,264 | $ 688 |
| [801] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:01 PM | SELL | (1,000) | $ 9.06 | $ (9,060) | 288,264 | $ 688 |
| [802] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:07 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 287,264 | $ 675 |
| [803] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:30 PM | SELL | (1,000) | $ 9.02 | $ (9,022) | 286,264 | $ 625 |
| [804] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:03:29 PM | SELL | (2,000) | $ 9.03 | $ (18,062) | 284,264 | $ 1,267 |
| [805] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:03:35 PM | SELL | (1,000) | $ 9.02 | $ (9,021) | 283,264 | $ 624 |
| [806] | Knight, Daniel | Trade | 05/19/2021 | 12:14:22 PM | SELL | (300) | $ 9.02 | $ (2,705) | 3,100 | $ 385 |
| [807] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:42 PM | BUY | 100 | $ 9.04 | $ 904 | 283,364 | |
| [808] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:43 PM | BUY | 300 | $ 9.04 | $ 2,712 | 283,664 | |
| [809] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:44 PM | BUY | 200 | $ 9.04 | $ 1,808 | 283,864 | |
| [810] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:48 PM | BUY | 200 | $ 9.04 | $ 1,808 | 284,064 | |
| [811] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:49 PM | BUY | 600 | $ 9.04 | $ 5,424 | 284,664 | |
| [812] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:50 PM | BUY | 600 | $ 9.04 | $ 5,423 | 285,264 | |
| [813] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:51 PM | BUY | 600 | $ 9.05 | $ 5,432 | 285,864 | |
| [814] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:52 PM | BUY | 400 | $ 9.08 | $ 3,631 | 286,264 | |
| [815] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:26 PM | SELL | (10,000) | $ 9.03 | $ (90,318) | 276,264 | $ 2,960 |
| [816] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:30 PM | SELL | (10,000) | $ 9.01 | $ (90,117) | 266,264 | $ 860 |
| [817] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:34 PM | SELL | (10,000) | $ 8.97 | $ (89,745) | 256,264 | $ 362 |
| [818] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:20:22 PM | SELL | (5,000) | $ 9.03 | $ (45,150) | 251,264 | $ 422 |
| [819] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 12:22:32 PM | SURF nice cup and handle | | | | | |
| [820] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:50 PM | SELL | (1,000) | $ 9.01 | $ (9,011) | 250,264 | $ 52 |
| [821] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:55 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 249,264 | $ 54 |
| [822] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:59 PM | SELL | (1,000) | $ 9.01 | $ (9,006) | 248,264 | $ 47 |
| [823] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:27:29 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 247,264 | $ 36 |
| [824] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:29:44 PM | SELL | (1,000) | $ 8.98 | $ (8,981) | 246,264 | $ (11) |
| [825] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:29:59 PM | SELL | (1,000) | $ 8.97 | $ (8,972) | 245,264 | $ (24) |
| [826] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:35 PM | BUY | 400 | $ 8.95 | $ 3,580 | 245,664 | |
| [827] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:36 PM | BUY | 600 | $ 8.95 | $ 5,367 | 246,264 | |
| [828] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:37 PM | BUY | 500 | $ 8.94 | $ 4,470 | 246,764 | |
| [829] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:38 PM | BUY | 600 | $ 8.95 | $ 5,369 | 247,364 | |
| [830] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:39 PM | BUY | 500 | $ 8.94 | $ 4,469 | 247,864 | |
| [831] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:40 PM | BUY | 600 | $ 8.95 | $ 5,368 | 248,464 | |
| [832] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:41 PM | BUY | 500 | $ 8.95 | $ 4,473 | 248,964 | |
| [833] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:42 PM | BUY | 500 | $ 8.95 | $ 4,475 | 249,464 | |
| [834] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:43 PM | BUY | 600 | $ 8.94 | $ 5,366 | 250,064 | |
| [835] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:44 PM | BUY | 500 | $ 8.95 | $ 4,473 | 250,564 | |
| [836] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:45 PM | BUY | 500 | $ 8.95 | $ 4,475 | 251,064 | |
| [837] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:02 PM | BUY | 100 | $ 8.98 | $ 898 | 251,164 | |
| [838] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:03 PM | BUY | 100 | $ 8.99 | $ 899 | 251,264 | |
| [839] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:05 PM | BUY | 500 | $ 8.99 | $ 4,495 | 251,764 | |
| [840] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:06 PM | BUY | 600 | $ 8.99 | $ 5,393 | 252,364 | |
| [841] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:35 PM | BUY | 300 | $ 9.01 | $ 2,703 | 252,664 | |
| [842] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:36 PM | BUY | 600 | $ 9.01 | $ 5,405 | 253,264 | |
| [843] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:37 PM | BUY | 600 | $ 9.01 | $ 5,406 | 253,864 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [844] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:38 PM | BUY | 500 | $ 9.01 | $ 4,504 | 254,364 | |
| [845] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:39 PM | BUY | 600 | $ 9.01 | $ 5,406 | 254,964 | |
| [846] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:40 PM | BUY | 500 | $ 9.01 | $ 4,503 | 255,464 | |
| [847] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:41 PM | BUY | 500 | $ 9.01 | $ 4,505 | 255,964 | |
| [848] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:47 PM | BUY | 100 | $ 9.01 | $ 901 | 256,064 | |
| [849] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:33:02 PM | BUY | 100 | $ 9.01 | $ 901 | 256,164 | |
| [850] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:33:10 PM | BUY | 700 | $ 9.00 | $ 6,300 | 256,864 | |
| [851] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:39:17 PM | SELL | (1,000) | $ 8.98 | $ (8,981) | 255,864 | $ (15) |
| [852] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:39:19 PM | SELL | (1,000) | $ 8.96 | $ (8,962) | 254,864 | $ (34) |
| [853] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:04 PM | SELL | (1,000) | $ 9.00 | $ (9,002) | 253,864 | $ 16 |
| [854] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:45 PM | SELL | (2,000) | $ 9.00 | $ (18,009) | 251,864 | $ 66 |
| [855] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:46 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 250,864 | $ 29 |
| [856] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:45:42 PM | SELL | (1,000) | $ 8.99 | $ (8,986) | 249,864 | $ 15 |
| [857] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:01 PM | SELL | (1,000) | $ 8.96 | $ (8,961) | 248,864 | $ (10) |
| [858] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:03 PM | SELL | (1,000) | $ 8.96 | $ (8,961) | 247,864 | $ (10) |
| [859] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:08 PM | SELL | (1,000) | $ 8.95 | $ (8,951) | 246,864 | $ (20) |
| [860] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:08 PM | BUY | 1,000 | $ 8.95 | $ 8,950 | 247,864 | |
| [861] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:09 PM | BUY | 3,000 | $ 8.94 | $ 26,814 | 250,864 | |
| [862] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:15 PM | BUY | 5,000 | $ 8.96 | $ 44,797 | 255,864 | |
| [863] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:16 PM | BUY | 6,000 | $ 8.96 | $ 53,774 | 261,864 | |
| [864] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:17 PM | BUY | 6,000 | $ 8.97 | $ 53,807 | 267,864 | |
| [865] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 12:52:24 PM | someone hitting that SURF dip | | | | | |
| [866] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:33 PM | SELL | (1,000) | $ 8.99 | $ (8,990) | 266,864 | $ 19 |
| [867] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:35 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 265,864 | $ 29 |
| [868] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:36 PM | SELL | (1,000) | $ 8.99 | $ (8,990) | 264,864 | $ 24 |
| [869] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:55:12 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 263,864 | $ (61) |
| [870] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:55:15 PM | SELL | (1,000) | $ 9.00 | $ (9,001) | 262,864 | $ (98) |
| [871] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:01:59 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 261,864 | $ (58) |
| [872] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:02 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 260,864 | $ (32) |
| [873] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:15 PM | SELL | (1,000) | $ 9.03 | $ (9,031) | 259,864 | $ (42) |
| [874] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:19 PM | SELL | (1,000) | $ 9.05 | $ (9,045) | 258,864 | $ (28) |
| [875] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:54 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 257,864 | $ (58) |
| [876] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:56 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 256,864 | $ (64) |
| [877] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:58 PM | SELL | (1,000) | $ 9.02 | $ (9,020) | 255,864 | $ (58) |
| [878] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:59 PM | SELL | (1,000) | $ 9.01 | $ (9,011) | 254,864 | $ (42) |
| [879] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:03:01 PM | SELL | (900) | $ 9.01 | $ (8,113) | 253,964 | $ (32) |
| [880] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:08:55 PM | SELL | (1,000) | $ 9.05 | $ (9,046) | 252,964 | $ (4) |
| [881] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:08:57 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 251,964 | $ (9) |
| [882] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:02 PM | SELL | (1,000) | $ 9.04 | $ (9,038) | 250,964 | $ (12) |
| [883] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:04 PM | SELL | (752) | $ 9.03 | $ (6,791) | 250,212 | $ (15) |
| [884] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:05 PM | SELL | (248) | $ 9.03 | $ (2,239) | 249,964 | $ (5) |
| [885] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:25 PM | SELL | (1,000) | $ 9.05 | $ (9,051) | 248,964 | $ (16) |
| [886] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:29 PM | BUY | 100 | $ 9.08 | $ 908 | 249,064 | |
| [887] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:31 PM | BUY | 100 | $ 9.07 | $ 907 | 249,164 | |
| [888] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:12:09 PM | SELL | (102) | $ 9.06 | $ (924) | 249,062 | $ (4) |
| [889] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:13:30 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 248,062 | $ (38) |
| [890] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:13:34 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 247,062 | $ (27) |
| [891] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:14:22 PM | SELL | (1,000) | $ 9.09 | $ (9,089) | 246,062 | $ 16 |
| [892] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:14:25 PM | SELL | (1,000) | $ 9.08 | $ (9,081) | 245,062 | $ (1) |
| [893] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 01:16:23 PM | c4 surf | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [894] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:11 PM | SELL | (1,000) | $ 9 02 | $ (9,021) | 244,062 | $ (68) |
| [895] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:13 PM | SELL | (1,000) | $ 9 02 | $ (9,018) | 243,062 | $ (13) |
| [896] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:20 PM | SELL | (5,000) | $ 8 99 | $ (44,956) | 238,062 | $ 486 |
| [897] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:19:10 PM | SELL | (5,000) | $ 8 98 | $ (44,911) | 233,062 | $ 281 |
| [898] | Cooperman, Tom | Twitter Post | 05/19/2021 | 01:19:20 PM | you guys understand why i come on here every single day and talk about SCALING IN now ?? like legit think i have said it EVERY day  if you waited for entry &amp; SCALED IN to SURF you are currently nice on the trade | | | | | |
| [899] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:19:50 PM | SELL | (2,720) | $ 9 00 | $ (24,480) | 230,342 | $ 125 |
| [900] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:00 PM | SELL | (2,000) | $ 9 00 | $ (18,000) | 228,342 | $ 59 |
| [901] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:46 PM | SELL | (1,000) | $ 8 99 | $ (8,995) | 227,342 | $ 24 |
| [902] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:53 PM | SELL | (1,000) | $ 8 98 | $ (8,980) | 226,342 | $ 10 |
| [903] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:01 PM | SELL | (802) | $ 8 99 | $ (7,211) | 225,540 | $ 16 |
| [904] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:30 PM | SELL | (1,000) | $ 9 00 | $ (9,001) | 224,540 | $ 25 |
| [905] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:37 PM | SELL | (1,000) | $ 9 00 | $ (9,000) | 223,540 | $ 14 |
| [906] | Deel, Gary | Trade | 05/19/2021 | 01:25:21 PM | BUY | 3,000 | $ 8 96 | $ 26,880 | 3,000 | |
| [907] | Deel, Gary | Trade | 05/19/2021 | 01:25:39 PM | BUY | 3,000 | $ 8 96 | $ 26,883 | 6,000 | |
| [908] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:29:01 PM | SELL | (1,000) | $ 8 95 | $ (8,945) | 222,540 | $ (44) |
| [909] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:34:14 PM | SELL | (1,000) | $ 8 96 | $ (8,961) | 221,540 | $ (29) |
| [910] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:34:20 PM | SELL | (1,000) | $ 8 95 | $ (8,951) | 220,540 | $ (39) |
| [911] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:15 PM | SELL | (1,000) | $ 8 90 | $ (8,900) | 219,540 | $ (89) |
| [912] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:19 PM | SELL | (1,000) | $ 8 88 | $ (8,882) | 218,540 | $ (107) |
| [913] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 01:35:29 PM | SURF dipppp | | | | | |
| [914] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:36 PM | SELL | (2,000) | $ 8 93 | $ (17,856) | 216,540 | $ (137) |
| [915] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:37 PM | SELL | (1,000) | $ 8 92 | $ (8,921) | 215,540 | $ (77) |
| [916] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:40 PM | SELL | (1,000) | $ 8 92 | $ (8,921) | 214,540 | $ (77) |
| [917] | Deel, Gary | Trade | 05/19/2021 | 01:35:42 PM | SELL | (6,000) | $ 8 93 | $ (53,581) | - | $ (182) |
| [918] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:43 PM | SELL | (1,000) | $ 8 93 | $ (8,931) | 213,540 | $ (67) |
| [919] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:44 PM | SELL | (1,000) | $ 8 93 | $ (8,931) | 212,540 | $ (63) |
| [920] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:46 PM | SELL | (1,000) | $ 8 91 | $ (8,911) | 211,540 | $ (76) |
| [921] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:47 PM | SELL | (1,000) | $ 8 92 | $ (8,920) | 210,540 | $ (68) |
| [922] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:48 PM | SELL | (1,000) | $ 8 92 | $ (8,922) | 209,540 | $ (68) |
| [923] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:49 PM | SELL | (1,000) | $ 8 92 | $ (8,920) | 208,540 | $ (63) |
| [924] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:50 PM | SELL | (1,000) | $ 8 92 | $ (8,920) | 207,540 | $ (63) |
| [925] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:25 PM | SELL | (1,000) | $ 8 90 | $ (8,901) | 206,540 | $ (89) |
| [926] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:28 PM | SELL | (1,000) | $ 8 90 | $ (8,897) | 205,540 | $ (93) |
| [927] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:45 PM | SELL | (1,000) | $ 8 89 | $ (8,893) | 204,540 | $ (99) |
| [928] | Sabo, Francis | Discord Post | 05/19/2021 | 01:38:01 PM | same thing as SURF earlier | | | | | |
| [929] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:38:45 PM | SELL | (1,000) | $ 8 89 | $ (8,889) | 203,540 | $ (100) |
| [930] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:39:18 PM | SELL | (1,000) | $ 8 89 | $ (8,891) | 202,540 | $ (98) |
| [931] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:40:23 PM | SELL | (1,000) | $ 8 88 | $ (8,881) | 201,540 | $ (65) |
| [932] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:40:32 PM | SELL | (1,540) | $ 8 88 | $ (13,676) | 200,000 | $ 263 |
| [933] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:43 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 198,500 | $ 210 |
| [934] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:45 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 197,000 | $ 210 |
| [935] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:47 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 195,500 | $ 210 |
| [936] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:48 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 194,000 | $ 210 |
| [937] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:50 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 192,500 | $ 210 |
| [938] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:53 PM | SELL | (1,500) | $ 8 85 | $ (13,275) | 191,000 | $ 210 |
| [939] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:42:31 PM | SELL | (1,500) | $ 8 85 | $ (13,277) | 189,500 | $ 212 |
| [940] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:43:43 PM | SELL | (1,500) | $ 8 88 | $ (13,320) | 188,000 | $ 255 |
| [941] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:43:45 PM | SELL | (1,500) | $ 8 87 | $ (13,311) | 186,500 | $ 246 |
| [942] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:44:07 PM | SELL | (1,500) | $ 8 87 | $ (13,306) | 185,000 | $ 241 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [943] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:35 PM | SELL | (1,500) | $ 8.88 | $ (13,323) | 183,500 | $ 258 |
| [944] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:45 PM | SELL | (1,500) | $ 8.87 | $ (13,306) | 182,000 | $ 240 |
| [945] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:59 PM | SELL | (1,220) | $ 8.87 | $ (10,821) | 180,780 | $ 195 |
| [946] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:46:03 PM | SELL | (1,101) | $ 8.87 | $ (9,766) | 179,679 | $ 176 |
| [947] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:11 PM | SELL | (10,000) | $ 8.80 | $ (87,980) | 169,679 | $ 924 |
| [948] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:52 PM | SELL | (5,000) | $ 8.83 | $ (44,160) | 164,679 | $ 389 |
| [949] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:56 PM | SELL | (5,000) | $ 8.82 | $ (44,086) | 159,679 | $ (429) |
| [950] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:48:01 PM | SELL | (5,000) | $ 8.80 | $ (44,024) | 154,679 | $ (1,712) |
| [951] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:26 PM | SELL | (5,000) | $ 8.84 | $ (44,205) | 149,679 | $ (1,162) |
| [952] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:29 PM | SELL | (5,000) | $ 8.84 | $ (44,201) | 144,679 | $ (1,493) |
| [953] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:36 PM | SELL | (5,000) | $ 8.82 | $ (44,100) | 139,679 | $ (348) |
| [954] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:07 PM | SELL | (5,000) | $ 8.81 | $ (44,051) | 134,679 | $ (336) |
| [955] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:13 PM | SELL | (5,000) | $ 8.78 | $ (43,899) | 129,679 | $ (491) |
| [956] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:48 PM | SELL | (1,495) | $ 8.79 | $ (13,142) | 128,184 | $ (131) |
| [957] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:49 PM | SELL | (3,505) | $ 8.77 | $ (30,754) | 124,679 | $ (363) |
| [958] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:53:34 PM | SELL | (5,000) | $ 8.77 | $ (43,865) | 119,679 | $ (552) |
| [959] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:55:37 PM | SELL | (2,100) | $ 8.77 | $ (18,417) | 117,579 | $ (257) |
| [960] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:57:34 PM | SELL | (1,161) | $ 8.75 | $ (10,163) | 116,418 | $ (166) |
| [961] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:57:35 PM | SELL | (3,839) | $ 8.75 | $ (33,591) | 112,579 | $ (412) |
| [962] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:59:35 PM | SELL | (5,000) | $ 8.78 | $ (43,894) | 107,579 | $ 211 |
| [963] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:00:59 PM | SELL | (5,000) | $ 8.74 | $ (43,697) | 102,579 | $ (92) |
| [964] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:02:00 PM | SELL | (5,000) | $ 8.79 | $ (43,965) | 97,579 | $ 79 |
| [965] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:03:12 PM | SELL | (5,000) | $ 8.76 | $ (43,821) | 92,579 | $ (101) |
| [966] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:03:21 PM | SELL | (5,000) | $ 8.76 | $ (43,810) | 87,579 | $ (167) |
| [967] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:55 PM | SELL | (500) | $ 8.71 | $ (4,355) | 87,079 | $ (44) |
| [968] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:56 PM | SELL | (4,500) | $ 8.66 | $ (38,980) | 82,579 | $ (522) |
| [969] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:57 PM | SELL | (5,000) | $ 8.65 | $ (43,272) | 77,579 | $ (659) |
| [970] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:59 PM | SELL | (5,000) | $ 8.65 | $ (43,273) | 72,579 | $ (818) |
| [971] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:00 PM | SELL | (5,000) | $ 8.63 | $ (43,143) | 67,579 | $ (946) |
| [972] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:04 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 62,579 | $ (992) |
| [973] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:06 PM | SELL | (5,000) | $ 8.67 | $ (43,350) | 57,579 | $ (642) |
| [974] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:07 PM | SELL | (5,000) | $ 8.68 | $ (43,409) | 52,579 | $ (527) |
| [975] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:09 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 47,579 | $ (811) |
| [976] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:10 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 42,579 | $ (1,504) |
| [977] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:00 PM | SELL | (5,000) | $ 8.66 | $ (43,317) | 37,579 | $ (1,414) |
| [978] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:05 PM | SELL | (5,000) | $ 8.64 | $ (43,216) | 32,579 | $ (1,839) |
| [979] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:08 PM | SELL | (5,000) | $ 8.63 | $ (43,163) | 27,579 | $ (1,563) |
| [980] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:13 PM | SELL | (5,000) | $ 8.65 | $ (43,236) | 22,579 | $ (1,747) |
| [981] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:16 PM | SELL | (5,000) | $ 8.63 | $ (43,131) | 17,579 | $ (1,663) |
| [982] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:25 PM | SELL | (5,000) | $ 8.62 | $ (43,097) | 12,579 | $ (1,691) |
| [983] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:27 PM | SELL | (5,000) | $ 8.62 | $ (43,111) | 7,579 | $ (1,699) |
| [984] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:29 PM | SELL | (5,000) | $ 8.62 | $ (43,088) | 2,579 | $ (1,744) |
| [985] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:34 PM | SELL | (2,579) | $ 8.62 | $ (22,236) | - | $ (914) |
| [986] | Cooperman, Tom | Trade | 05/19/2021 | 02:13:00 PM | BUY | 1,000 | $ 8.70 | $ 8,700 | 1,000 | |
| [987] | Cooperman, Tom | Trade | 05/19/2021 | 02:20:00 PM | SELL | (1,000) | $ 8.74 | $ (8,740) | - | $ 40 |
| [988] | Knight, Daniel | Trade | 05/19/2021 | 03:45:51 PM | BUY | 100 | $ 8.61 | $ 861 | 3,200 | |
| [989] | Cooperman, Tom | Twitter Post | 05/19/2021 | 06:48:38 PM | Added to my $SURF position right before close  Still scaling into my swing  June 4 ASCO is the catalyst  Ill swing for $12 or june 4  whatever happens first &lt;3 I have more money to add if it continues to go down    THIS IS MY LAST TWEET ABOUT IT you know my plan ! | | | | | |
| [990] | Sabo, Francis | Trade | 05/20/2021 | 09:37:47 AM | BUY | 2,100 | $ 8.50 | $ 17,850 | 2,100 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [991] | Sabo, Francis | Trade | 05/20/2021 | 09:43:57 AM | SELL | (2,100) | $ 8 56 | $ (17,976) | - | $ 126 |
| [992] | Hennessey, Mitchell | Twitter Post | 05/20/2021 | 10:12:33 AM | conversation today in #ATLAS 9:38-on this day taking some $SURF in the day trading account and added some to swing 10:06- 50 cent move - Beauty day trade Also $BTX 9:43 AM -added BTX for a bounce   starting to create a base Will leave room to add 10:10-$1 50 move SO FAR https://t co/hDislNmrVz | | | | | |
| [993] | Cooperman, Tom | Twitter Post | 05/20/2021 | 10:13:41 AM | RT @Hugh_Henne: conversation today in #ATLAS 9:38-on this day taking some $SURF in the day trading account and added some to swing 10:06 | | | | | |
| [994] | Knight, Daniel | Trade | 05/20/2021 | 01:21:09 PM | BUY | 100 | $ 8 55 | $ 855 | 3,300 | |
| [995] | Knight, Daniel | Trade | 05/21/2021 | 02:56:22 PM | SELL | (300) | $ 8 68 | $ (2,604) | 3,000 | $ 283 |
| [996] | Knight, Daniel | Trade | 05/24/2021 | 09:14:58 AM | SELL | (80) | $ 8 80 | $ (704) | 2,920 | $ 85 |
| [997] | Knight, Daniel | Trade | 05/24/2021 | 09:46:16 AM | SELL | (70) | $ 8 88 | $ (622) | 2,850 | $ 80 |
| [998] | Knight, Daniel | Trade | 05/25/2021 | 09:31:42 AM | SELL | (100) | $ 8 80 | $ (880) | 2,750 | $ 106 |
| [999] | Knight, Daniel | Trade | 05/25/2021 | 09:40:42 AM | SELL | (50) | $ 8 91 | $ (445) | 2,700 | $ 59 |
| [1000] | Knight, Daniel | Trade | 05/25/2021 | 12:04:20 PM | BUY | 50 | $ 8 58 | $ 429 | 2,750 | |
| [1001] | Knight, Daniel | Trade | 05/25/2021 | 03:31:11 PM | BUY | 50 | $ 8 38 | $ 419 | 2,800 | |
| [1002] | Knight, Daniel | Trade | 05/25/2021 | 03:31:17 PM | BUY | 20 | $ 8 39 | $ 168 | 2,820 | |
| [1003] | Knight, Daniel | Trade | 05/26/2021 | 09:48:28 AM | SELL | (320) | $ 8 45 | $ (2,703) | 2,500 | $ 226 |
| [1004] | Knight, Daniel | Trade | 05/26/2021 | 12:28:52 PM | SELL | (500) | $ 8 59 | $ (4,296) | 2,000 | $ 389 |
| [1005] | Knight, Daniel | Trade | 05/26/2021 | 03:19:32 PM | SELL | (250) | $ 8 65 | $ (2,163) | 1,750 | $ 203 |
| [1006] | Knight, Daniel | Trade | 05/28/2021 | 09:32:57 AM | SELL | (10) | $ 8 78 | $ (88) | 1,740 | $ 9 |
| [1007] | Knight, Daniel | Trade | 05/28/2021 | 09:35:49 AM | SELL | (40) | $ 8 87 | $ (355) | 1,700 | $ 41 |
| [1008] | Knight, Daniel | Trade | 05/28/2021 | 09:40:52 AM | SELL | (200) | $ 8 86 | $ (1,772) | 1,500 | $ 204 |
| [1009] | Knight, Daniel | Trade | 05/28/2021 | 10:05:51 AM | SELL | (100) | $ 9 06 | $ (906) | 1,400 | $ 122 |
| [1010] | Knight, Daniel | Trade | 05/28/2021 | 10:13:51 AM | SELL | (100) | $ 9 16 | $ (916) | 1,300 | $ 132 |
| [1011] | Knight, Daniel | Trade | 05/28/2021 | 10:14:53 AM | SELL | (50) | $ 9 19 | $ (460) | 1,250 | $ 67 |
| [1012] | Knight, Daniel | Trade | 05/28/2021 | 10:17:13 AM | SELL | (50) | $ 9 19 | $ (460) | 1,200 | $ 67 |
| [1013] | Knight, Daniel | Trade | 05/28/2021 | 10:22:37 AM | SELL | (100) | $ 9 13 | $ (913) | 1,100 | $ 128 |
| [1014] | Hennessey, Mitchell | Discord Post | 05/28/2021 | 10:24:47 AM | Surf Perfect stock to scale into and now breaking out  Over 9 30 starts to really get into space | | | | | |
| [1015] | Knight, Daniel | Trade | 05/28/2021 | 10:25:57 AM | SELL | (100) | $ 9 10 | $ (910) | 1,000 | $ 125 |
| [1016] | Hennessey, Mitchell | Discord Post | 05/28/2021 | 10:28:38 AM | I also added more June 18 7 5s surf options | | | | | |
| [1017] | Knight, Daniel | Trade | 05/28/2021 | 02:50:45 PM | SELL | (50) | $ 9 10 | $ (455) | 950 | $ 62 |
| [1018] | Cooperman, Tom | Twitter Post | 05/28/2021 | 07:10:26 PM | RT @BeachKulina: $SURF 🔝 🦍🦍 SOTLY 🔝 🖕😭🔝 @ohheytommy #surfsup #byebyecows https://t co/qgsUzqD8wJ | | | | | |
| [1019] | Knight, Daniel | Trade | 06/01/2021 | 09:01:53 AM | SELL | (150) | $ 9 26 | $ (1,389) | 800 | $ 191 |
| [1020] | Hennessey Capital Management | Trade | 06/01/2021 | 10:03:42 AM | SELL | (10,000) | $ 9 06 | $ (90,600) | - | $ 15,475 |
| [1021] | Knight, Daniel | Trade | 06/03/2021 | 09:47:16 AM | SELL | (800) | $ 8 99 | $ (7,189) | - | $ 193 |
| [1022] | Hennessey, Mitchell | Twitter Post | 06/03/2021 | 10:10:28 AM | $SURF - breakin thru the wave (resistance) https://t co/nSngmIVrem | | | | | |
| [1023] | Cooperman, Tom | Twitter Post | 06/03/2021 | 10:11:54 AM | our SURF swing is beautiful! | | | | | |
| [1024] | Hennessey, Mitchell | Discord Post | 06/03/2021 | 10:54:21 AM | Surf following RMO | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2]   There are a total of 10 allegedly false Twitter or Discord posts by Defendants or Sabo  There are an additional 175 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF or were identified by the DOJ

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 05/14/2021 | 10:08:00 AM | BUY | 2,000 | $ 7.61 | $ 15,220 | 2,000 | |
| [2] | Cooperman, Tom | Trade | 05/14/2021 | 11:21:00 AM | BUY | 2,000 | $ 7.71 | $ 15,420 | 4,000 | |
| [3] | Cooperman, Tom | Trade | 05/14/2021 | 11:33:00 AM | BUY | 2,000 | $ 7.67 | $ 15,340 | 6,000 | |
| [4] | Cooperman, Tom | Trade | 05/14/2021 | 01:01:00 PM | BUY | 4,000 | $ 7.64 | $ 30,560 | 10,000 | |
| [5] | Cooperman, Tom | Trade | 05/14/2021 | 01:02:00 PM | BUY | 2,000 | $ 7.68 | $ 15,360 | 12,000 | |
| [6] | Cooperman, Tom | Trade | 05/14/2021 | 01:03:00 PM | BUY | 2,000 | $ 7.69 | $ 15,378 | 14,000 | |
| [7] | Cooperman, Tom | Trade | 05/14/2021 | 01:08:00 PM | BUY | 1,000 | $ 7.74 | $ 7,739 | 15,000 | |
| [8] | Cooperman, Tom | Trade | 05/14/2021 | 01:33:00 PM | BUY | 5,000 | $ 7.75 | $ 38,756 | 20,000 | |
| [9] | Cooperman, Tom | Trade | 05/14/2021 | 02:21:00 PM | BUY | 5,000 | $ 7.79 | $ 38,926 | 25,000 | |
| [10] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>4 Da Gang | | | | | |
| [11] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:02 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>nan | | | | | |
| [12] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>When we posting that | | | | | |
| [13] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:32 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>today when Surf HITS | | | | | |
| [14] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:15:44 AM | From: Deel (Mystic Mac 🐸#7345)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>Omg | | | | | |
| [15] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:16:36 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>going to be epic | | | | | |
| [16] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:08 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>morning boys! | | | | | |
| [17] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:18 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>lets get this SURF money today | | | | | |
| [18] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:32:25 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [19] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:34:03 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surfing-waves-gif-16015140 | | | | | |
| [20] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:37:25 AM | From: Deel (Mystic Mac 🐸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>oh didn't Mitch tell you? we sold that Friday before the bell | | | | | |
| [21] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:37:39 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐸#7345), Cooperman (TOMMY COOPS#5323)<br>ILL KILL HIM | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:37:44 AM | From: Deel (Mystic Mac ✪#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) hahahha | | | | | |
| [23] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:37:49 AM | From: Deel (Mystic Mac ✪#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) same | | | | | |
| [24] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:38:13 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) That would be a final "alright ill holler at ya" | | | | | |
| [25] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:38:14 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) hahaha | | | | | |
| [26] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:38:50 AM | From: Deel (Mystic Mac ✪#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) hahha I want a shirt with that | | | | | |
| [27] | Cooperman, Tom | Discord DM | 05/17/2021 | 08:39:30 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) its comin haha this week we gonna have merch with all the slogans lol | | | | | |
| [28] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:23 AM | From: Hennessey (HoodHughBear🐻#4034) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) Who's ur daddy | | | | | |
| [29] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:25 AM | From: Hennessey (HoodHughBear🐻#4034) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) https://www.fool.com/investing/2021/05/16/could-surface-oncology-be-a-millionaire-maker-stoc/ | | | | | |
| [30] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:31 AM | From: Hennessey (HoodHughBear🐻#4034) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) Came out yesterday | | | | | |
| [31] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:39 AM | From: Deel (Mystic Mac ✪#7345) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) OMG | | | | | |
| [32] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:08:41 AM | From: Deel (Mystic Mac ✪#7345) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) YOU MF | | | | | |
| [33] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:00 AM | From: Hennessey (HoodHughBear🐻#4034) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) Hahahha | | | | | |
| [34] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:48 AM | From: Cooperman (TOMMY COOPS#5323) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) did that come out todya !?!?!?! | | | | | |
| [35] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:52 AM | From: Hennessey (HoodHughBear🐻#4034) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) Yesterday | | | | | |
| [36] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:09:59 AM | From: Cooperman (TOMMY COOPS#5323) To: Deel (Mystic Mac ✪#7345), Cooperman (TOMMY COOPS#5323) YOU SON OF A BEESTING | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [37] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:07 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>cant belive i sold friday | | | | | |
| [38] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:12 AM | From: Hennessey (HoodHughBear🐾#4034)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahahaha | | | | | |
| [39] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:16 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>LOOOOOOOL | | | | | |
| [40] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:22 AM | From: Hennessey (HoodHughBear🐾#4034)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>U mf | | | | | |
| [41] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>when we wanna do this today | | | | | |
| [42] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:26 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>we need prime time | | | | | |
| [43] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>before anyone ruins the vibe | | | | | |
| [44] | Cooperman, Tom | Discord DM | 05/17/2021 | 09:10:45 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac 🌀#7345), Cooperman (TOMMY COOPS#5323)<br>need people to be amped up | | | | | |
| [45] | Cooperman, Tom | Trade | 05/17/2021 | 01:40:00 PM | BUY | 2,000 | $ 8 38 | $ 16,760 | 27,000 | |
| [46] | Cooperman, Tom | Trade | 05/17/2021 | 03:53:00 PM | SELL | (4,000) | $ 8 39 | $ (33,560) | 23,000 | $ 2,920 |
| [47] | Cooperman, Tom | Trade | 05/17/2021 | 03:54:00 PM | SELL | (2,000) | $ 8 41 | $ (16,820) | 21,000 | $ 1,480 |
| [48] | Cooperman, Tom | Trade | 05/17/2021 | 03:55:00 PM | SELL | (2,000) | $ 8 41 | $ (16,820) | 19,000 | $ 1,540 |
| [49] | Cooperman, Tom | Trade | 05/17/2021 | 03:56:00 PM | SELL | (2,000) | $ 8 46 | $ (16,920) | 17,000 | $ 1,640 |
| [50] | Cooperman, Tom | Trade | 05/17/2021 | 03:58:00 PM | SELL | (2,000) | $ 8 44 | $ (16,880) | 15,000 | $ 1,520 |
| [51] | Cooperman, Tom | Trade | 05/17/2021 | 03:59:00 PM | SELL | (2,000) | $ 8 45 | $ (16,900) | 13,000 | $ 1,522 |
| [52] | Cooperman, Tom | Trade | 05/18/2021 | 09:34:00 AM | BUY | 2,000 | $ 8 66 | $ 17,320 | 15,000 | |
| [53] | Cooperman, Tom | Trade | 05/18/2021 | 10:09:00 AM | BUY | 2,000 | $ 8 99 | $ 17,980 | 17,000 | |
| [54] | Cooperman, Tom | Trade | 05/18/2021 | 03:01:00 PM | BUY | 10,000 | $ 8 93 | $ 89,282 | 27,000 | |
| [55] | Cooperman, Tom | Trade | 05/19/2021 | 08:36:00 AM | BUY | 1,000 | $ 8 76 | $ 8,760 | 28,000 | |
| [56] | Cooperman, Tom | Trade | 05/19/2021 | 09:31:00 AM | BUY | 1,000 | $ 8 78 | $ 8,780 | 29,000 | |
| [57] | Cooperman, Tom | Trade | 05/19/2021 | 09:49:00 AM | BUY | 2,000 | $ 8 92 | $ 17,839 | 31,000 | |
| [58] | Cooperman, Tom | Trade | 05/19/2021 | 09:51:00 AM | BUY | 4,000 | $ 8 94 | $ 35,746 | 35,000 | |
| [59] | Cooperman, Tom | Trade | 05/19/2021 | 09:59:00 AM | SELL | (2,000) | $ 9 14 | $ (18,280) | 33,000 | $ 2,790 |
| [60] | Cooperman, Tom | Trade | 05/19/2021 | 10:00:00 AM | SELL | (2,000) | $ 9 17 | $ (18,340) | 31,000 | $ 2,838 |
| [61] | Cooperman, Tom | Twitter Post | 05/19/2021 | 10:00:32 AM | swinging this $SURF with @Hugh_Henne he just dropped insane DD on his twitter | | | | | |
| [62] | Cooperman, Tom | Trade | 05/19/2021 | 10:01:00 AM | SELL | (2,000) | $ 9 17 | $ (18,340) | 29,000 | $ 2,838 |
| [63] | Cooperman, Tom | Trade | 05/19/2021 | 10:02:00 AM | SELL | (4,000) | $ 9 18 | $ (36,720) | 25,000 | $ 5,579 |
| [64] | Cooperman, Tom | Trade | 05/19/2021 | 10:03:00 AM | SELL | (2,000) | $ 9 12 | $ (18,240) | 23,000 | $ 2,075 |
| [65] | Cooperman, Tom | Trade | 05/19/2021 | 10:04:00 AM | SELL | (4,000) | $ 9 08 | $ (36,330) | 19,000 | $ 1,640 |
| [66] | Cooperman, Tom | Trade | 05/19/2021 | 10:05:00 AM | SELL | (12,123) | $ 8 95 | $ (108,492) | 6,877 | $ 380 |
| [67] | Cooperman, Tom | Trade | 05/19/2021 | 10:06:00 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 4,877 | $ 103 |
| [68] | Cooperman, Tom | Trade | 05/19/2021 | 10:07:00 AM | SELL | (4,000) | $ 8 90 | $ (35,600) | 877 | $ (131) |
| [69] | Cooperman, Tom | Trade | 05/19/2021 | 10:08:00 AM | SELL | (877) | $ 8 90 | $ (7,805) | - | $ (32) |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [70] | Cooperman, Tom | Twitter Post | 05/19/2021 | 01:19:20 PM | you guys understand why i come on here every single day and talk about SCALING IN now ?? like legit think i have said it EVERY day  if you waited for entry &amp; SCALED IN to SURF you are currently nice on the trade | | | | | |
| [71] | Cooperman, Tom | Trade | 05/19/2021 | 02:13:00 PM | BUY | 1,000 | $ 8 70 | $ 8,700 | 1,000 | |
| [72] | Cooperman, Tom | Trade | 05/19/2021 | 02:20:00 PM | SELL | (1,000) | $ 8 74 | $ (8,740) | - | $ 40 |
| [73] | Cooperman, Tom | Twitter Post | 05/19/2021 | 06:48:38 PM | Added to my $SURF position right before close  Still scaling into my swing  June 4 ASCO is the catalyst  Ill swing for $12 or june 4  whatever happens first &lt;3 I have more money to add if it continues to go down   THIS IS MY LAST TWEET ABOUT IT you know my plan ! | | | | | |
| [74] | Cooperman, Tom | Twitter Post | 05/20/2021 | 10:13:41 AM | RT @Hugh_Henne: conversation today in #ATLAS 9:38-on this dip taking some $SURF in the day trading account and added some to swing 10:06 | | | | | |
| [75] | Cooperman, Tom | Twitter Post | 05/28/2021 | 07:10:26 PM | RT @BeachKulina: $SURF 🔟 🏄 🏄 SOTLY 🔟 🎰 🔟 @ohheytommy #surfsup #byebyecows https://t co/qgsUzqD8wJ | | | | | |
| [76] | Cooperman, Tom | Twitter Post | 06/03/2021 | 10:11:54 AM | our $SURF swing is beautiful! | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2]   There are a total of 2 allegedly false Twitter or Discord posts by Tom Cooperman  There are an additional 39 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF by Tom Cooperman or which were identified by the DOJ

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Phone | 05/14/2021 | 09:52:05 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) Bro I'm in bed waiting for you so tell me what I'm fuckin grabbing for Monday hahaha | | | | | |
| [2] | Deel, Gary | Phone | 05/14/2021 | 09:53:23 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) I TOLD U LAST NIGHT MF! | | | | | |
| [3] | Deel, Gary | Phone | 05/14/2021 | 09:53:26 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) ✳😂 | | | | | |
| [4] | Deel, Gary | Phone | 05/14/2021 | 09:55:00 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) We just gotta keep it under 8 today | | | | | |
| [5] | Deel, Gary | Phone | 05/14/2021 | 09:55:33 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) SURF? | | | | | |
| [6] | Deel, Gary | Phone | 05/14/2021 | 09:55:41 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) We sending a 7$ stock!??? | | | | | |
| [7] | Deel, Gary | Phone | 05/14/2021 | 09:58:24 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) Yes | | | | | |
| [8] | Deel, Gary | Phone | 05/14/2021 | 09:58:27 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) Trust me | | | | | |
| [9] | Deel, Gary | Phone | 05/14/2021 | 09:58:41 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) There's no float | | | | | |
| [10] | Deel, Gary | Phone | 05/14/2021 | 09:58:51 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) There getting bought out | | | | | |
| [11] | Deel, Gary | Phone | 05/14/2021 | 09:59:55 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) 👀 | | | | | |
| [12] | Deel, Gary | Phone | 05/14/2021 | 10:02:36 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) I'll have 2 mil in by end of day | | | | | |
| [13] | Deel, Gary | Phone | 05/14/2021 | 10:02:51 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) DD mania Monday? | | | | | |
| [14] | Deel, Gary | Trade | 05/14/2021 | 10:03:23 AM | BUY | 3,000 | $ 7 54 | $ 22,620 | 3,000 | |
| [15] | Deel, Gary | Trade | 05/14/2021 | 10:04:01 AM | BUY | 2,906 | $ 7 54 | $ 21,911 | 5,906 | |
| [16] | Deel, Gary | Trade | 05/14/2021 | 10:04:07 AM | BUY | 1,094 | $ 7 54 | $ 8,249 | 7,000 | |
| [17] | Deel, Gary | Phone | 05/14/2021 | 10:05:03 AM | From: Deel (+12764550323) To: Hennessey (+16092841702), Cooperman (+13108662902) Just woke up  What price you boys got | | | | | |
| [18] | Deel, Gary | Trade | 05/14/2021 | 10:05:12 AM | BUY | 591 | $ 7 55 | $ 4,462 | 7,591 | |
| [19] | Deel, Gary | Trade | 05/14/2021 | 10:05:13 AM | BUY | 1,409 | $ 7 55 | $ 10,638 | 9,000 | |
| [20] | Deel, Gary | Phone | 05/14/2021 | 10:05:24 AM | From: Cooperman (+13108662902) To: Deel (+12764550323), Hennessey (+16092841702) I haven't gotten any yet | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [21] | Deel, Gary | Phone | 05/14/2021 | 10:05:33 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>Same | | | | | |
| [22] | Deel, Gary | Phone | 05/14/2021 | 10:05:51 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>7 44 | | | | | |
| [23] | Deel, Gary | Phone | 05/14/2021 | 10:06:00 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I told u she's THIN | | | | | |
| [24] | Deel, Gary | Phone | 05/14/2021 | 10:06:11 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>we just need to keep her under 8 today | | | | | |
| [25] | Deel, Gary | Phone | 05/14/2021 | 10:06:14 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>We slowly add this all day then | | | | | |
| [26] | Deel, Gary | Trade | 05/14/2021 | 10:06:55 AM | BUY | 5,000 | $ 7 60 | $ 37,998 | 14,000 | |
| [27] | Deel, Gary | Phone | 05/14/2021 | 10:07:30 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>What happens at 8? | | | | | |
| [28] | Deel, Gary | Phone | 05/14/2021 | 10:07:36 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Ultra finds it | | | | | |
| [29] | Deel, Gary | Phone | 05/14/2021 | 10:07:39 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>😂😂😂😂😂😂😂😂 | | | | | |
| [30] | Deel, Gary | Phone | 05/14/2021 | 10:07:45 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Emphasized "We slowly add this all day then" | | | | | |
| [31] | Deel, Gary | Phone | 05/14/2021 | 10:07:47 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>HAHAHAH | | | | | |
| [32] | Deel, Gary | Phone | 05/14/2021 | 10:07:48 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe | | | | | |
| [33] | Deel, Gary | Trade | 05/14/2021 | 10:07:53 AM | BUY | 2,000 | $ 7 61 | $ 15,220 | 16,000 | |
| [34] | Deel, Gary | Trade | 05/14/2021 | 10:09:12 AM | BUY | 2,000 | $ 7 59 | $ 15,179 | 18,000 | |
| [35] | Deel, Gary | Trade | 05/14/2021 | 10:10:15 AM | BUY | 2,000 | $ 7 64 | $ 15,280 | 20,000 | |
| [36] | Deel, Gary | Phone | 05/14/2021 | 10:11:23 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Emphasized "Ok I'll have a mil in by end of day" | | | | | |
| [37] | Deel, Gary | Trade | 05/14/2021 | 10:12:12 AM | BUY | 1,000 | $ 7 62 | $ 7,620 | 21,000 | |
| [38] | Deel, Gary | Phone | 05/14/2021 | 10:12:12 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Don't get hammered tonight and tell everyone MFER | | | | | |
| [39] | Deel, Gary | Phone | 05/14/2021 | 10:12:17 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>hahahahaa | | | | | |
| [40] | Deel, Gary | Phone | 05/14/2021 | 10:12:28 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>WE SENDIN SURF TO THE MFING MOON BITCHES!!! | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [41] | Deel, Gary | Phone | 05/14/2021 | 10:12:29 AM | From: Deel (+12764550323)<br>To: Hennessey (+16092841702), Cooperman (+13108662902)<br>We say nothing | | | | | |
| [42] | Deel, Gary | Phone | 05/14/2021 | 10:13:46 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Laughed at "Don't get hammered tonight and tell everyone MFER" | | | | | |
| [43] | Deel, Gary | Trade | 05/14/2021 | 10:17:29 AM | BUY | 3,000 | $ 7 60 | $ 22,800 | 24,000 | |
| [44] | Deel, Gary | Trade | 05/14/2021 | 10:17:40 AM | BUY | 1,403 | $ 7 62 | $ 10,690 | 25,403 | |
| [45] | Deel, Gary | Trade | 05/14/2021 | 10:17:45 AM | BUY | 1,597 | $ 7 62 | $ 12,169 | 27,000 | |
| [46] | Deel, Gary | Phone | 05/14/2021 | 10:18:26 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Nah not yet prolly at lunch time we all meet up | | | | | |
| [47] | Deel, Gary | Phone | 05/14/2021 | 10:18:39 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Ok sick | | | | | |
| [48] | Deel, Gary | Phone | 05/14/2021 | 10:18:48 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Keep between 3 of us I'm thinking | | | | | |
| [49] | Deel, Gary | Phone | 05/14/2021 | 10:18:55 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>100000% | | | | | |
| [50] | Deel, Gary | Phone | 05/14/2021 | 10:19:13 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Sick I'll lay the dd out at lunch haha | | | | | |
| [51] | Deel, Gary | Phone | 05/14/2021 | 10:19:29 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>This is for Monday ya? | | | | | |
| [52] | Deel, Gary | Phone | 05/14/2021 | 10:19:36 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yes | | | | | |
| [53] | Deel, Gary | Phone | 05/14/2021 | 10:19:38 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>For Monday | | | | | |
| [54] | Deel, Gary | Trade | 05/14/2021 | 10:19:47 AM | BUY | 1,000 | $ 7 63 | $ 7,627 | 28,000 | |
| [55] | Deel, Gary | Phone | 05/14/2021 | 10:19:48 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>Ok cool cause you have been know you leave without me you MFER | | | | | |
| [56] | Deel, Gary | Phone | 05/14/2021 | 10:19:49 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>It seems like it's up a lot bc of price but only up 3% | | | | | |
| [57] | Deel, Gary | Phone | 05/14/2021 | 10:19:53 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Laughed at "Ok cool cause you have been know you leave without me you MFER" | | | | | |
| [58] | Deel, Gary | Phone | 05/14/2021 | 10:19:56 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>U dirty mf liar! | | | | | |
| [59] | Deel, Gary | Phone | 05/14/2021 | 10:20:06 AM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I might even drop some of it on Sunday night | | | | | |
| [60] | Deel, Gary | Phone | 05/14/2021 | 10:20:11 AM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Hennessey (+16092841702)<br>ALOT of people have been saying it | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✵#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [61] | Deel, Gary | Phone | 05/14/2021 | 10:20:14 AM | From: Hennessey (+16092841702) To: Deel (+12764550323), Cooperman (+13108662902) Then drop the full kraken at open | | | | | |
| [62] | Deel, Gary | Trade | 05/14/2021 | 10:30:37 AM | BUY | 4,000 | $ 7 74 | $ 30,973 | 32,000 | |
| [63] | Deel, Gary | Trade | 05/14/2021 | 12:09:27 PM | BUY | 3,800 | $ 7 69 | $ 29,221 | 35,800 | |
| [64] | Deel, Gary | Trade | 05/14/2021 | 12:09:34 PM | BUY | 24 | $ 7 69 | $ 185 | 35,824 | |
| [65] | Deel, Gary | Trade | 05/14/2021 | 12:11:12 PM | BUY | 176 | $ 7 69 | $ 1,353 | 36,000 | |
| [66] | Deel, Gary | Trade | 05/14/2021 | 12:29:41 PM | BUY | 1,198 | $ 7 68 | $ 9,201 | 37,198 | |
| [67] | Deel, Gary | Trade | 05/14/2021 | 12:29:44 PM | BUY | 2,802 | $ 7 68 | $ 21,519 | 40,000 | |
| [68] | Deel, Gary | Trade | 05/14/2021 | 12:30:04 PM | BUY | 800 | $ 7 68 | $ 6,144 | 40,800 | |
| [69] | Deel, Gary | Trade | 05/14/2021 | 12:44:38 PM | BUY | 600 | $ 7 68 | $ 4,608 | 41,400 | |
| [70] | Deel, Gary | Trade | 05/14/2021 | 12:44:43 PM | BUY | 3,600 | $ 7 68 | $ 27,647 | 45,000 | |
| [71] | Deel, Gary | Trade | 05/14/2021 | 01:01:42 PM | BUY | 5,000 | $ 7 67 | $ 38,350 | 50,000 | |
| [72] | Deel, Gary | Trade | 05/14/2021 | 01:01:45 PM | BUY | 1,500 | $ 7 66 | $ 11,483 | 51,500 | |
| [73] | Deel, Gary | Trade | 05/14/2021 | 01:01:56 PM | BUY | 1,700 | $ 7 67 | $ 13,038 | 53,200 | |
| [74] | Deel, Gary | Trade | 05/14/2021 | 01:02:01 PM | BUY | 1,500 | $ 7 68 | $ 11,520 | 54,700 | |
| [75] | Deel, Gary | Trade | 05/14/2021 | 01:02:02 PM | BUY | 7,000 | $ 7 68 | $ 53,760 | 61,700 | |
| [76] | Deel, Gary | Trade | 05/14/2021 | 01:02:03 PM | BUY | 3,300 | $ 7 67 | $ 25,311 | 65,000 | |
| [77] | Deel, Gary | Trade | 05/14/2021 | 01:02:17 PM | BUY | 2,100 | $ 7 67 | $ 16,106 | 67,100 | |
| [78] | Deel, Gary | Trade | 05/14/2021 | 01:02:40 PM | BUY | 530 | $ 7 67 | $ 4,065 | 67,630 | |
| [79] | Deel, Gary | Trade | 05/14/2021 | 01:02:42 PM | BUY | 2,370 | $ 7 67 | $ 18,178 | 70,000 | |
| [80] | Deel, Gary | Trade | 05/14/2021 | 01:07:01 PM | BUY | 2,118 | $ 7 73 | $ 16,369 | 72,118 | |
| [81] | Deel, Gary | Trade | 05/14/2021 | 01:07:11 PM | BUY | 4,000 | $ 7 76 | $ 31,040 | 76,118 | |
| [82] | Deel, Gary | Trade | 05/14/2021 | 01:07:21 PM | BUY | 2,000 | $ 7 73 | $ 15,460 | 78,118 | |
| [83] | Deel, Gary | Trade | 05/14/2021 | 01:07:35 PM | BUY | 5,105 | $ 7 76 | $ 39,611 | 83,223 | |
| [84] | Deel, Gary | Trade | 05/14/2021 | 01:07:42 PM | BUY | 5,777 | $ 7 73 | $ 44,656 | 89,000 | |
| [85] | Deel, Gary | Trade | 05/14/2021 | 01:26:28 PM | BUY | 1,800 | $ 7 72 | $ 13,896 | 90,800 | |
| [86] | Deel, Gary | Trade | 05/14/2021 | 01:27:11 PM | BUY | 500 | $ 7 72 | $ 3,860 | 91,300 | |
| [87] | Deel, Gary | Trade | 05/14/2021 | 01:27:23 PM | BUY | 1,600 | $ 7 73 | $ 12,368 | 92,900 | |
| [88] | Deel, Gary | Trade | 05/14/2021 | 01:27:44 PM | BUY | 351 | $ 7 73 | $ 2,713 | 93,251 | |
| [89] | Deel, Gary | Trade | 05/14/2021 | 01:30:00 PM | BUY | 5,000 | $ 7 75 | $ 38,748 | 98,251 | |
| [90] | Deel, Gary | Trade | 05/14/2021 | 01:33:31 PM | BUY | 2,049 | $ 7 73 | $ 15,838 | 100,300 | |
| [91] | Deel, Gary | Trade | 05/14/2021 | 02:43:16 PM | BUY | 7,000 | $ 7 85 | $ 54,949 | 107,300 | |
| [92] | Deel, Gary | Trade | 05/14/2021 | 03:13:32 PM | BUY | 2,228 | $ 7 79 | $ 17,356 | 109,528 | |
| [93] | Deel, Gary | Trade | 05/14/2021 | 03:18:45 PM | BUY | 4 | $ 7 79 | $ 31 | 109,532 | |
| [94] | Deel, Gary | Trade | 05/14/2021 | 03:19:54 PM | BUY | 200 | $ 7 79 | $ 1,558 | 109,732 | |
| [95] | Deel, Gary | Trade | 05/14/2021 | 03:20:21 PM | BUY | 100 | $ 7 79 | $ 779 | 109,832 | |
| [96] | Deel, Gary | Trade | 05/14/2021 | 03:21:27 PM | BUY | 98 | $ 7 79 | $ 763 | 109,930 | |
| [97] | Deel, Gary | Trade | 05/14/2021 | 03:21:42 PM | BUY | 649 | $ 7 79 | $ 5,056 | 110,579 | |
| [98] | Deel, Gary | Trade | 05/14/2021 | 03:21:53 PM | BUY | 100 | $ 7 79 | $ 779 | 110,679 | |
| [99] | Deel, Gary | Trade | 05/14/2021 | 03:21:54 PM | BUY | 300 | $ 7 79 | $ 2,337 | 110,979 | |
| [100] | Deel, Gary | Trade | 05/14/2021 | 03:22:01 PM | BUY | 4,321 | $ 7 79 | $ 33,661 | 115,300 | |
| [101] | Deel, Gary | Trade | 05/14/2021 | 03:50:20 PM | BUY | 1,000 | $ 7 86 | $ 7,858 | 116,300 | |
| [102] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:00 AM | From: Cooperman (TOMMY COOPS#5323) To: Deel (Mystic Mac ✵#7345), Cooperman (TOMMY COOPS#5323) 4 Da Gang | | | | | |
| [103] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:02 AM | From: Cooperman (TOMMY COOPS#5323) To: Deel (Mystic Mac ✵#7345), Cooperman (TOMMY COOPS#5323) nan | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [104] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:23 AM | From: Deel (Mystic Mac ✸#7345)<br>To: Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>When we posting that | | | | | |
| [105] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:32 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>today when Surf HITS | | | | | |
| [106] | Deel, Gary | Discord DM | 05/17/2021 | 08:15:44 AM | From: Deel (Mystic Mac ✸#7345)<br>To: Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>Omg | | | | | |
| [107] | Deel, Gary | Discord DM | 05/17/2021 | 08:16:36 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>going to be epic | | | | | |
| [108] | Deel, Gary | Discord DM | 05/17/2021 | 08:32:08 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>morning boys! | | | | | |
| [109] | Deel, Gary | Discord DM | 05/17/2021 | 08:32:18 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>lets get this SURF money today | | | | | |
| [110] | Deel, Gary | Discord DM | 05/17/2021 | 08:32:25 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [111] | Deel, Gary | Discord DM | 05/17/2021 | 08:34:03 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>https://tenor.com/view/surfing-waves-gif-16015140 | | | | | |
| [112] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:25 AM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>oh didn't Mitch tell you? we sold that Friday before the bell | | | | | |
| [113] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:39 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>ILL KILL HIM | | | | | |
| [114] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:44 AM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>hahahha | | | | | |
| [115] | Deel, Gary | Discord DM | 05/17/2021 | 08:37:49 AM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>same | | | | | |
| [116] | Deel, Gary | Discord DM | 05/17/2021 | 08:38:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>That would be a final "alright ill holler at ya" | | | | | |
| [117] | Deel, Gary | Discord DM | 05/17/2021 | 08:38:14 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323)<br>hahaha | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [118] | Deel, Gary | Discord DM | 05/17/2021 | 08:38:50 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>hahha I want a shirt with that | | | | | |
| [119] | Deel, Gary | Discord DM | 05/17/2021 | 08:39:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>its comin haha this week we gonna have merch with all the slogans lol | | | | | |
| [120] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:23 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>Who's ur daddy | | | | | |
| [121] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:25 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>https://www.fool.com/investing/2021/05/16/could-surface-oncology-be-a-millionaire-maker-stoc/ | | | | | |
| [122] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:31 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>Came out yesterday | | | | | |
| [123] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:39 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>OMG | | | | | |
| [124] | Deel, Gary | Discord DM | 05/17/2021 | 09:08:41 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>YOU MF | | | | | |
| [125] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:00 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahha | | | | | |
| [126] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:48 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>did that come out todya !?!?!?! | | | | | |
| [127] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:52 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>Yesterday | | | | | |
| [128] | Deel, Gary | Discord DM | 05/17/2021 | 09:09:59 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>YOU SON OF A BEESTING | | | | | |
| [129] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:07 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>cant believe i sold friday | | | | | |
| [130] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:12 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>Hahahahaha | | | | | |
| [131] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:16 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>LOOOOOOOL | | | | | |
| [132] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:22 AM | From: Hennessey (HoodHughBear🐻#4034)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>U mf | | | | | |
| [133] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323)<br>when we wanna do this today | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✹#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [134] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:26 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323)<br>we need prime time | | | | | |
| [135] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323)<br>before anyone ruins the vibe | | | | | |
| [136] | Deel, Gary | Discord DM | 05/17/2021 | 09:10:45 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323)<br>need people to be amped up | | | | | |
| [137] | Deel, Gary | Phone | 05/17/2021 | 10:33:24 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>SURF | | | | | |
| [138] | Deel, Gary | Phone | 05/17/2021 | 10:35:40 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Snatched | | | | | |
| [139] | Deel, Gary | Phone | 05/17/2021 | 10:35:53 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Don't say shit to anyone about it | | | | | |
| [140] | Deel, Gary | Phone | 05/17/2021 | 10:35:58 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>This will explode | | | | | |
| [141] | Deel, Gary | Phone | 05/17/2021 | 10:36:07 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>I'll make at least 300k on this one | | | | | |
| [142] | Deel, Gary | Phone | 05/17/2021 | 10:36:40 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Bro, I never tell ANYBODY, what you tell me about  Not casey, not a boy at work, not<br>my roommate, not a soul son  I hope you do | | | | | |
| [143] | Deel, Gary | Phone | 05/17/2021 | 10:36:47 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>I'd love to see you slap 300k | | | | | |
| [144] | Deel, Gary | Phone | 05/17/2021 | 10:37:21 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Gonna take the money from this one and just pay the vette and buy Madison whatever one<br>she wants | | | | | |
| [145] | Deel, Gary | Trade | 05/17/2021 | 01:09:44 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 117,300 | |
| [146] | Deel, Gary | Trade | 05/17/2021 | 01:09:46 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 118,300 | |
| [147] | Deel, Gary | Trade | 05/17/2021 | 01:09:50 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 119,300 | |
| [148] | Deel, Gary | Trade | 05/17/2021 | 01:09:53 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 120,300 | |
| [149] | Deel, Gary | Trade | 05/17/2021 | 01:09:55 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 121,300 | |
| [150] | Deel, Gary | Trade | 05/17/2021 | 01:10:11 PM | BUY | 1,000 | $ 8 35 | $ 8,350 | 122,300 | |
| [151] | Deel, Gary | Trade | 05/17/2021 | 01:13:09 PM | BUY | 1,000 | $ 8 35 | $ 8,354 | 123,300 | |
| [152] | Deel, Gary | Trade | 05/17/2021 | 01:13:10 PM | BUY | 482 | $ 8 36 | $ 4,028 | 123,782 | |
| [153] | Deel, Gary | Trade | 05/17/2021 | 01:13:11 PM | BUY | 518 | $ 8 36 | $ 4,330 | 124,300 | |
| [154] | Deel, Gary | Trade | 05/17/2021 | 01:16:14 PM | BUY | 1,000 | $ 8 33 | $ 8,330 | 125,300 | |
| [155] | Deel, Gary | Trade | 05/17/2021 | 01:35:39 PM | BUY | 3,000 | $ 8 37 | $ 25,103 | 128,300 | |
| [156] | Deel, Gary | Trade | 05/17/2021 | 01:35:47 PM | BUY | 3,000 | $ 8 37 | $ 25,110 | 131,300 | |
| [157] | Deel, Gary | Phone | 05/17/2021 | 03:36:39 PM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>The religion part isn't why I sent this, that mansion and a jet is why | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [158] | Deel, Gary | Phone | 05/17/2021 | 03:36:51 PM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Hahahahahahha | | | | | |
| [159] | Deel, Gary | Phone | 05/17/2021 | 03:37:03 PM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>They said he had a net worth of $100 million  That's eye opening to me for what you're<br>tryna do and where zack basically is | | | | | |
| [160] | Deel, Gary | Trade | 05/18/2021 | 09:32:57 AM | BUY | 5,000 | $ 8 54 | $ 42,700 | 136,300 | |
| [161] | Deel, Gary | Trade | 05/18/2021 | 09:33:11 AM | BUY | 5,000 | $ 8 53 | $ 42,650 | 141,300 | |
| [162] | Deel, Gary | Phone | 05/18/2021 | 09:45:27 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Surfs up brahhh | | | | | |
| [163] | Deel, Gary | Phone | 05/18/2021 | 09:45:50 AM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>Not even close to done | | | | | |
| [164] | Deel, Gary | Phone | 05/18/2021 | 09:46:11 AM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Oh I figured not, I figured she had a LONG way to go | | | | | |
| [165] | Deel, Gary | Trade | 05/18/2021 | 11:48:57 AM | BUY | 1,000 | $ 9 00 | $ 9,000 | 142,300 | |
| [166] | Deel, Gary | Trade | 05/18/2021 | 11:48:59 AM | BUY | 399 | $ 9 01 | $ 3,594 | 142,699 | |
| [167] | Deel, Gary | Trade | 05/18/2021 | 11:49:04 AM | BUY | 2,000 | $ 9 02 | $ 18,049 | 144,699 | |
| [168] | Deel, Gary | Trade | 05/18/2021 | 11:49:21 AM | BUY | 500 | $ 9 03 | $ 4,513 | 145,199 | |
| [169] | Deel, Gary | Trade | 05/18/2021 | 11:49:23 AM | BUY | 1,000 | $ 9 04 | $ 9,040 | 146,199 | |
| [170] | Deel, Gary | Trade | 05/18/2021 | 11:49:28 AM | BUY | 500 | $ 9 03 | $ 4,515 | 146,699 | |
| [171] | Deel, Gary | Trade | 05/18/2021 | 11:50:07 AM | BUY | 5 | $ 9 01 | $ 45 | 146,704 | |
| [172] | Deel, Gary | Trade | 05/18/2021 | 11:50:24 AM | BUY | 596 | $ 9 01 | $ 5,370 | 147,300 | |
| [173] | Deel, Gary | Trade | 05/18/2021 | 11:54:00 AM | BUY | 1,000 | $ 9 00 | $ 9,000 | 148,300 | |
| [174] | Deel, Gary | Phone | 05/18/2021 | 01:31:06 PM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>You gonna scalp and have a 100k day  You fucking in the zone tosay | | | | | |
| [175] | Deel, Gary | Phone | 05/18/2021 | 01:31:08 PM | From: Charles Philpot (+18653405804)<br>To: Deel (+12764550323)<br>Today* | | | | | |
| [176] | Deel, Gary | Phone | 05/18/2021 | 01:39:31 PM | From: Deel (+12764550323)<br>To: Charles Philpot (+18653405804)<br>When we send SURF I'll do 500k-1M I added more | | | | | |
| [177] | Deel, Gary | Trade | 05/18/2021 | 03:50:36 PM | BUY | 1,000 | $ 8 96 | $ 8,960 | 149,300 | |
| [178] | Deel, Gary | Trade | 05/18/2021 | 03:50:42 PM | BUY | 1,000 | $ 8 95 | $ 8,947 | 150,300 | |
| [179] | Deel, Gary | Trade | 05/18/2021 | 03:50:55 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 151,300 | |
| [180] | Deel, Gary | Trade | 05/18/2021 | 03:56:11 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 152,300 | |
| [181] | Deel, Gary | Trade | 05/18/2021 | 03:56:12 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 153,300 | |
| [182] | Deel, Gary | Trade | 05/18/2021 | 03:58:25 PM | BUY | 1,000 | $ 8 95 | $ 8,950 | 154,300 | |
| [183] | Deel, Gary | Trade | 05/19/2021 | 08:45:02 AM | BUY | 1,000 | $ 8 80 | $ 8,800 | 155,300 | |
| [184] | Deel, Gary | Trade | 05/19/2021 | 08:45:10 AM | BUY | 1,000 | $ 8 87 | $ 8,870 | 156,300 | |
| [185] | Deel, Gary | Trade | 05/19/2021 | 08:45:14 AM | BUY | 1,000 | $ 8 88 | $ 8,878 | 157,300 | |
| [186] | Deel, Gary | Trade | 05/19/2021 | 09:30:20 AM | BUY | 2,960 | $ 8 74 | $ 25,860 | 160,260 | |
| [187] | Deel, Gary | Trade | 05/19/2021 | 09:30:21 AM | BUY | 2,040 | $ 8 75 | $ 17,850 | 162,300 | |
| [188] | Deel, Gary | Trade | 05/19/2021 | 09:31:14 AM | BUY | 5,000 | $ 8 78 | $ 43,900 | 167,300 | |
| [189] | Deel, Gary | Discord Post | 05/19/2021 | 10:01:23 AM | Adding some SURF with you guys below 9 20 here  Nice find with this daily chart<br>breaking outta downtrend | | | | | |
| [190] | Deel, Gary | Trade | 05/19/2021 | 10:04:51 AM | SELL | (300) | $ 9 06 | $ (2,718) | 167,000 | $ 456 |
| [191] | Deel, Gary | Trade | 05/19/2021 | 10:04:54 AM | SELL | (208) | $ 9 06 | $ (1,884) | 166,792 | $ 316 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✲#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [192] | Deel, Gary | Trade | 05/19/2021 | 10:04:55 AM | SELL | (2) | $ 9 06 | $ (18) | 166,790 | $ 3 |
| [193] | Deel, Gary | Trade | 05/19/2021 | 10:04:57 AM | SELL | (10) | $ 9 06 | $ (91) | 166,780 | $ 15 |
| [194] | Deel, Gary | Trade | 05/19/2021 | 10:05:03 AM | SELL | (5) | $ 9 06 | $ (45) | 166,775 | $ 8 |
| [195] | Deel, Gary | Trade | 05/19/2021 | 10:05:44 AM | SELL | (1,029) | $ 8 94 | $ (9,200) | 165,746 | $ 1,441 |
| [196] | Deel, Gary | Trade | 05/19/2021 | 10:05:45 AM | SELL | (100) | $ 8 94 | $ (894) | 165,646 | $ 140 |
| [197] | Deel, Gary | Trade | 05/19/2021 | 10:05:47 AM | SELL | (2) | $ 8 94 | $ (18) | 165,644 | $ 3 |
| [198] | Deel, Gary | Trade | 05/19/2021 | 10:05:49 AM | SELL | (500) | $ 8 94 | $ (4,470) | 165,144 | $ 700 |
| [199] | Deel, Gary | Trade | 05/19/2021 | 10:05:50 AM | SELL | (500) | $ 8 94 | $ (4,470) | 164,644 | $ 700 |
| [200] | Deel, Gary | Trade | 05/19/2021 | 10:05:51 AM | SELL | (10) | $ 8 94 | $ (89) | 164,634 | $ 14 |
| [201] | Deel, Gary | Trade | 05/19/2021 | 10:05:52 AM | SELL | (3) | $ 8 94 | $ (27) | 164,631 | $ 4 |
| [202] | Deel, Gary | Trade | 05/19/2021 | 10:05:59 AM | SELL | (126) | $ 8 94 | $ (1,126) | 164,505 | $ 176 |
| [203] | Deel, Gary | Trade | 05/19/2021 | 10:06:01 AM | SELL | (730) | $ 8 94 | $ (6,526) | 163,775 | $ 1,022 |
| [204] | Deel, Gary | Trade | 05/19/2021 | 10:07:10 AM | SELL | (2,227) | $ 8 93 | $ (19,888) | 161,548 | $ 3,097 |
| [205] | Deel, Gary | Trade | 05/19/2021 | 10:07:11 AM | SELL | (773) | $ 8 93 | $ (6,903) | 160,775 | $ 1,074 |
| [206] | Deel, Gary | Trade | 05/19/2021 | 10:08:11 AM | SELL | (3,000) | $ 8 91 | $ (26,730) | 157,775 | $ 4,059 |
| [207] | Deel, Gary | Trade | 05/19/2021 | 10:08:16 AM | SELL | (3,000) | $ 8 90 | $ (26,707) | 154,775 | $ 3,908 |
| [208] | Deel, Gary | Trade | 05/19/2021 | 10:08:17 AM | SELL | (3,000) | $ 8 90 | $ (26,706) | 151,775 | $ 3,891 |
| [209] | Deel, Gary | Trade | 05/19/2021 | 10:08:18 AM | SELL | (3,000) | $ 8 90 | $ (26,703) | 148,775 | $ 3,898 |
| [210] | Deel, Gary | Trade | 05/19/2021 | 10:08:40 AM | SELL | (1,915) | $ 8 90 | $ (17,044) | 146,860 | $ 2,422 |
| [211] | Deel, Gary | Trade | 05/19/2021 | 10:09:13 AM | SELL | (1,085) | $ 8 90 | $ (9,657) | 145,775 | $ 1,399 |
| [212] | Deel, Gary | Trade | 05/19/2021 | 10:09:44 AM | SELL | (1,597) | $ 8 90 | $ (14,214) | 144,178 | $ 2,076 |
| [213] | Deel, Gary | Trade | 05/19/2021 | 10:09:46 AM | SELL | (906) | $ 8 88 | $ (8,045) | 143,272 | $ 1,159 |
| [214] | Deel, Gary | Trade | 05/19/2021 | 10:09:47 AM | SELL | (3,497) | $ 8 89 | $ (31,080) | 139,775 | $ 4,431 |
| [215] | Deel, Gary | Trade | 05/19/2021 | 10:10:03 AM | SELL | (3,000) | $ 8 85 | $ (26,550) | 136,775 | $ 3,376 |
| [216] | Deel, Gary | Trade | 05/19/2021 | 10:11:59 AM | SELL | (1,500) | $ 8 80 | $ (13,201) | 135,275 | $ 1,588 |
| [217] | Deel, Gary | Trade | 05/19/2021 | 10:12:01 AM | SELL | (500) | $ 8 80 | $ (4,400) | 134,775 | $ 555 |
| [218] | Deel, Gary | Trade | 05/19/2021 | 10:12:02 AM | SELL | (1) | $ 8 80 | $ (9) | 134,774 | $ 1 |
| [219] | Deel, Gary | Trade | 05/19/2021 | 10:12:08 AM | SELL | (100) | $ 8 80 | $ (880) | 134,674 | $ 111 |
| [220] | Deel, Gary | Trade | 05/19/2021 | 10:12:12 AM | SELL | (1,000) | $ 8 80 | $ (8,800) | 133,674 | $ 1,110 |
| [221] | Deel, Gary | Trade | 05/19/2021 | 10:12:13 AM | SELL | (1,899) | $ 8 80 | $ (16,711) | 131,775 | $ 2,108 |
| [222] | Deel, Gary | Trade | 05/19/2021 | 10:12:43 AM | SELL | (3,000) | $ 8 81 | $ (26,430) | 128,775 | $ 3,386 |
| [223] | Deel, Gary | Trade | 05/19/2021 | 10:12:51 AM | SELL | (3,000) | $ 8 83 | $ (26,491) | 125,775 | $ 3,451 |
| [224] | Deel, Gary | Trade | 05/19/2021 | 10:12:59 AM | SELL | (3,000) | $ 8 84 | $ (26,520) | 122,775 | $ 3,482 |
| [225] | Deel, Gary | Trade | 05/19/2021 | 10:13:56 AM | SELL | (3,000) | $ 8 84 | $ (26,520) | 119,775 | $ 3,506 |
| [226] | Deel, Gary | Trade | 05/19/2021 | 10:13:58 AM | SELL | (3,000) | $ 8 82 | $ (26,460) | 116,775 | $ 3,458 |
| [227] | Deel, Gary | Trade | 05/19/2021 | 10:14:41 AM | SELL | (1,810) | $ 8 87 | $ (16,055) | 114,965 | $ 2,188 |
| [228] | Deel, Gary | Trade | 05/19/2021 | 10:14:42 AM | SELL | (329) | $ 8 86 | $ (2,915) | 114,636 | $ 392 |
| [229] | Deel, Gary | Trade | 05/19/2021 | 10:14:43 AM | SELL | (428) | $ 8 86 | $ (3,792) | 114,208 | $ 509 |
| [230] | Deel, Gary | Trade | 05/19/2021 | 10:14:44 AM | SELL | (132) | $ 8 86 | $ (1,170) | 114,076 | $ 157 |
| [231] | Deel, Gary | Trade | 05/19/2021 | 10:14:45 AM | SELL | (225) | $ 8 86 | $ (1,994) | 113,851 | $ 266 |
| [232] | Deel, Gary | Trade | 05/19/2021 | 10:14:46 AM | SELL | (20) | $ 8 86 | $ (177) | 113,831 | $ 24 |
| [233] | Deel, Gary | Trade | 05/19/2021 | 10:14:48 AM | SELL | (32) | $ 8 86 | $ (284) | 113,799 | $ 38 |
| [234] | Deel, Gary | Trade | 05/19/2021 | 10:14:49 AM | SELL | (116) | $ 8 86 | $ (1,028) | 113,683 | $ 137 |
| [235] | Deel, Gary | Trade | 05/19/2021 | 10:14:50 AM | SELL | (121) | $ 8 86 | $ (1,072) | 113,562 | $ 143 |
| [236] | Deel, Gary | Trade | 05/19/2021 | 10:14:58 AM | SELL | (2) | $ 8 86 | $ (18) | 113,560 | $ 2 |
| [237] | Deel, Gary | Trade | 05/19/2021 | 10:14:59 AM | SELL | (1,785) | $ 8 86 | $ (15,815) | 111,775 | $ 2,107 |
| [238] | Deel, Gary | Trade | 05/19/2021 | 10:34:09 AM | SELL | (1,353) | $ 8 77 | $ (11,869) | 110,422 | $ 1,478 |
| [239] | Deel, Gary | Trade | 05/19/2021 | 10:34:12 AM | SELL | (30) | $ 8 77 | $ (263) | 110,392 | $ 33 |
| [240] | Deel, Gary | Trade | 05/19/2021 | 10:34:17 AM | SELL | (4,518) | $ 8 75 | $ (39,533) | 105,874 | $ 4,835 |
| [241] | Deel, Gary | Trade | 05/19/2021 | 10:34:25 AM | SELL | (200) | $ 8 75 | $ (1,750) | 105,674 | $ 214 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✲#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [242] | Deel, Gary | Trade | 05/19/2021 | 10:34:27 AM | SELL | (10) | $ 8.75 | $ (88) | 105,664 | $ 11 |
| [243] | Deel, Gary | Trade | 05/19/2021 | 10:34:35 AM | SELL | (24) | $ 8.75 | $ (210) | 105,640 | $ 26 |
| [244] | Deel, Gary | Trade | 05/19/2021 | 10:34:41 AM | SELL | (101) | $ 8.75 | $ (884) | 105,539 | $ 109 |
| [245] | Deel, Gary | Trade | 05/19/2021 | 10:34:53 AM | SELL | (147) | $ 8.75 | $ (1,286) | 105,392 | $ 159 |
| [246] | Deel, Gary | Trade | 05/19/2021 | 10:35:04 AM | SELL | (300) | $ 8.77 | $ (2,631) | 105,092 | $ 330 |
| [247] | Deel, Gary | Trade | 05/19/2021 | 10:35:05 AM | SELL | (3,317) | $ 8.77 | $ (29,090) | 101,775 | $ 3,649 |
| [248] | Deel, Gary | Trade | 05/19/2021 | 10:36:09 AM | SELL | (5,000) | $ 8.62 | $ (43,101) | 96,775 | $ 4,721 |
| [249] | Deel, Gary | Trade | 05/19/2021 | 10:36:13 AM | SELL | (200) | $ 8.67 | $ (1,734) | 96,575 | $ 188 |
| [250] | Deel, Gary | Trade | 05/19/2021 | 10:36:14 AM | SELL | (4,800) | $ 8.67 | $ (41,616) | 91,775 | $ 4,413 |
| [251] | Deel, Gary | Trade | 05/19/2021 | 10:36:26 AM | SELL | (5,000) | $ 8.68 | $ (43,400) | 86,775 | $ 4,662 |
| [252] | Deel, Gary | Trade | 05/19/2021 | 10:37:54 AM | SELL | (5,000) | $ 8.69 | $ (43,460) | 81,775 | $ 4,731 |
| [253] | Deel, Gary | Trade | 05/19/2021 | 10:39:36 AM | SELL | (5,000) | $ 8.66 | $ (43,301) | 76,775 | $ 4,666 |
| [254] | Deel, Gary | Trade | 05/19/2021 | 10:39:45 AM | SELL | (5,000) | $ 8.66 | $ (43,301) | 71,775 | $ 4,614 |
| [255] | Deel, Gary | Trade | 05/19/2021 | 10:39:47 AM | SELL | (1,951) | $ 8.65 | $ (16,880) | 69,824 | $ 1,760 |
| [256] | Deel, Gary | Trade | 05/19/2021 | 10:39:48 AM | SELL | (3,049) | $ 8.65 | $ (26,374) | 66,775 | $ 2,763 |
| [257] | Deel, Gary | Trade | 05/19/2021 | 10:39:53 AM | SELL | (5,000) | $ 8.65 | $ (43,251) | 61,775 | $ 4,001 |
| [258] | Deel, Gary | Trade | 05/19/2021 | 10:39:54 AM | SELL | (2,907) | $ 8.65 | $ (25,151) | 58,868 | $ 2,399 |
| [259] | Deel, Gary | Trade | 05/19/2021 | 10:39:56 AM | SELL | (20) | $ 8.65 | $ (173) | 58,848 | $ 17 |
| [260] | Deel, Gary | Trade | 05/19/2021 | 10:39:58 AM | SELL | (6,000) | $ 8.63 | $ (51,801) | 52,848 | $ 5,061 |
| [261] | Deel, Gary | Trade | 05/19/2021 | 10:40:01 AM | SELL | (1,073) | $ 8.65 | $ (9,281) | 51,775 | $ 908 |
| [262] | Deel, Gary | Trade | 05/19/2021 | 10:40:09 AM | SELL | (5,000) | $ 8.64 | $ (43,200) | 46,775 | $ 1,832 |
| [263] | Deel, Gary | Trade | 05/19/2021 | 10:40:11 AM | SELL | (5,000) | $ 8.64 | $ (43,200) | 41,775 | $ 1,454 |
| [264] | Deel, Gary | Trade | 05/19/2021 | 10:40:12 AM | SELL | (5,000) | $ 8.64 | $ (43,201) | 36,775 | $ 1,357 |
| [265] | Deel, Gary | Trade | 05/19/2021 | 10:40:31 AM | SELL | (5,000) | $ 8.65 | $ (43,251) | 31,775 | $ 683 |
| [266] | Deel, Gary | Trade | 05/19/2021 | 10:40:45 AM | SELL | (5,000) | $ 8.67 | $ (43,351) | 26,775 | $ 693 |
| [267] | Deel, Gary | Trade | 05/19/2021 | 10:56:32 AM | SELL | (330) | $ 8.83 | $ (2,914) | 26,445 | $ 100 |
| [268] | Deel, Gary | Trade | 05/19/2021 | 10:59:46 AM | SELL | (3,000) | $ 8.76 | $ (26,291) | 23,445 | $ (532) |
| [269] | Deel, Gary | Trade | 05/19/2021 | 10:59:51 AM | SELL | (3,000) | $ 8.76 | $ (26,280) | 20,445 | $ (810) |
| [270] | Deel, Gary | Trade | 05/19/2021 | 10:59:54 AM | SELL | (3,000) | $ 8.76 | $ (26,281) | 17,445 | $ (654) |
| [271] | Deel, Gary | Trade | 05/19/2021 | 11:28:29 AM | SELL | (3,000) | $ 8.89 | $ (26,680) | 14,445 | $ (168) |
| [272] | Deel, Gary | Trade | 05/19/2021 | 11:28:42 AM | SELL | (3,000) | $ 8.88 | $ (26,640) | 11,445 | $ (15) |
| [273] | Deel, Gary | Trade | 05/19/2021 | 11:28:44 AM | SELL | (425) | $ 8.88 | $ (3,774) | 11,020 | $ 5 |
| [274] | Deel, Gary | Trade | 05/19/2021 | 11:28:45 AM | SELL | (10) | $ 8.88 | $ (89) | 11,010 | $ 0 |
| [275] | Deel, Gary | Trade | 05/19/2021 | 11:28:52 AM | SELL | (2) | $ 8.88 | $ (18) | 11,008 | $ 0 |
| [276] | Deel, Gary | Trade | 05/19/2021 | 11:29:04 AM | SELL | (20) | $ 8.88 | $ (178) | 10,988 | $ 0 |
| [277] | Deel, Gary | Trade | 05/19/2021 | 11:29:14 AM | SELL | (1,000) | $ 8.88 | $ (8,880) | 9,988 | $ 4 |
| [278] | Deel, Gary | Trade | 05/19/2021 | 11:29:18 AM | SELL | (50) | $ 8.88 | $ (444) | 9,938 | $ 7 |
| [279] | Deel, Gary | Trade | 05/19/2021 | 11:29:19 AM | SELL | (50) | $ 8.88 | $ (444) | 9,888 | $ 7 |
| [280] | Deel, Gary | Trade | 05/19/2021 | 11:29:22 AM | SELL | (1) | $ 8.88 | $ (9) | 9,887 | $ 0 |
| [281] | Deel, Gary | Trade | 05/19/2021 | 11:29:56 AM | SELL | (1,442) | $ 8.88 | $ (12,805) | 8,445 | $ 207 |
| [282] | Deel, Gary | Trade | 05/19/2021 | 11:30:40 AM | SELL | (5,000) | $ 8.95 | $ (44,751) | 3,445 | $ 973 |
| [283] | Deel, Gary | Trade | 05/19/2021 | 11:30:44 AM | SELL | (3,000) | $ 8.92 | $ (26,760) | 445 | $ 421 |
| [284] | Deel, Gary | Trade | 05/19/2021 | 11:30:47 AM | SELL | (445) | $ 8.91 | $ (3,965) | - | $ 58 |
| [285] | Deel, Gary | Trade | 05/19/2021 | 01:25:21 PM | BUY | 3,000 | $ 8.96 | $ 26,880 | 3,000 | |
| [286] | Deel, Gary | Trade | 05/19/2021 | 01:25:39 PM | BUY | 3,000 | $ 8.96 | $ 26,883 | 6,000 | |
| [287] | Deel, Gary | Trade | 05/19/2021 | 01:35:42 PM | SELL | (6,000) | $ 8.93 | $ (53,581) | - | $ (182) |

<u>Notes:</u>

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[2]   There is one allegedly false Twitter or Discord post by Gary Deel  There are an additional 99 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF by Gary Deel or which were identified by the DOJ

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey Capital Management | Trade | 05/05/2021 | 10:50:42 AM | BUY | 10,000 | $ 7 35 | $ 73,539 | 10,000 | |
| [2] | Hennessey Capital Management | Trade | 05/06/2021 | 02:53:07 PM | BUY | 3 | $ 7 20 | $ 22 | 10,003 | |
| [3] | Hennessey Capital Management | Trade | 05/06/2021 | 02:53:09 PM | BUY | 671 | $ 7 20 | $ 4,831 | 10,674 | |
| [4] | Hennessey Capital Management | Trade | 05/06/2021 | 02:54:06 PM | BUY | 15 | $ 7 20 | $ 108 | 10,689 | |
| [5] | Hennessey Capital Management | Trade | 05/06/2021 | 02:54:10 PM | BUY | 150 | $ 7 20 | $ 1,080 | 10,839 | |
| [6] | Hennessey Capital Management | Trade | 05/06/2021 | 02:57:05 PM | BUY | 291 | $ 7 20 | $ 2,095 | 11,130 | |
| [7] | Hennessey Capital Management | Trade | 05/06/2021 | 02:57:08 PM | BUY | 8,870 | $ 7 20 | $ 63,864 | 20,000 | |
| [8] | Hennessey Capital Management | Trade | 05/06/2021 | 03:07:55 PM | BUY | 2,277 | $ 7 23 | $ 16,462 | 22,277 | |
| [9] | Hennessey Capital Management | Trade | 05/06/2021 | 03:10:00 PM | BUY | 100 | $ 7 25 | $ 725 | 22,377 | |
| [10] | Hennessey Capital Management | Trade | 05/06/2021 | 03:10:01 PM | BUY | 17,623 | $ 7 25 | $ 127,767 | 40,000 | |
| [11] | Hennessey Capital Management | Trade | 05/07/2021 | 11:34:50 AM | BUY | 10,000 | $ 7 87 | $ 78,699 | 50,000 | |
| [12] | Hennessey Capital Management | Trade | 05/10/2021 | 10:12:11 AM | BUY | 1,005 | $ 7 71 | $ 7,748 | 51,005 | |
| [13] | Hennessey Capital Management | Trade | 05/10/2021 | 10:12:34 AM | BUY | 3,995 | $ 7 71 | $ 30,801 | 55,000 | |
| [14] | Hennessey, Mitchell | Trade | 05/10/2021 | 01:22:38 PM | BUY | 2,000 | $ 7 71 | $ 15,420 | 57,000 | |
| [15] | Hennessey, Mitchell | Trade | 05/11/2021 | 07:03:10 AM | BUY | 2,000 | $ 7 52 | $ 15,040 | 59,000 | |
| [16] | Hennessey Capital Management | Trade | 05/11/2021 | 08:08:32 AM | BUY | 3,000 | $ 7 52 | $ 22,560 | 62,000 | |
| [17] | Hennessey, Mitchell | Trade | 05/11/2021 | 11:41:55 AM | BUY | 400 | $ 7 48 | $ 2,992 | 62,400 | |
| [18] | Hennessey Capital Management | Trade | 05/11/2021 | 11:54:07 AM | BUY | 5,000 | $ 7 50 | $ 37,476 | 67,400 | |
| [19] | Hennessey Capital Management | Trade | 05/13/2021 | 12:05:16 PM | BUY | 5,000 | $ 7 35 | $ 36,750 | 72,400 | |
| [20] | Hennessey Capital Management | Trade | 05/13/2021 | 12:25:04 PM | BUY | 10,000 | $ 7 25 | $ 72,500 | 82,400 | |
| [21] | Hennessey, Mitchell | Trade | 05/13/2021 | 03:59:07 PM | BUY | 100 | $ 7 37 | $ 737 | 82,500 | |
| [22] | Hennessey Capital Management | Trade | 05/14/2021 | 10:19:00 AM | BUY | 3,000 | $ 7 63 | $ 22,890 | 85,500 | |
| [23] | Hennessey Capital Management | Trade | 05/19/2021 | 09:30:50 AM | BUY | 1,000 | $ 8 74 | $ 8,735 | 86,500 | |
| [24] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:51:27 AM | I am long $SURF - have been stalking this company and would be shocked if acquisition deal was not done by EOY<br>for the short term this has<br>-Beat down - cash heavy<br>-Catalyst within 3 weeks<br>-Chart just broke major down trend<br>-Inst  loading (including ark)<br>- At a valu discount https://t co/cTqG2Ewtcc | | | | | |

SRF388 Phase 1 Update to be Presented at American Society for Clinical Oncology Annual Meeting

Company to Hold Webcast to Review Data from Ongoing SRF388 and SRF617 Phase I Clinical Studies on Friday, June 4th at 8:00 a.m. ET

CAMBRIDGE, Mass., April 26, 2021 (GLOBE NEWSWIRE) -- Surface Oncology (Nasdaq: SURF), a clinical-stage immuno-oncology company developing next-generation immunotherapies that target the tumor microenvironment, today announced that a scientific poster sharing clinical data from its Phase I study of SRF388 will be presented at the American Society for Clinical Oncology (ASCO) 2021 Annual Meeting, to be held virtually June 4-8, 2021. In conjunction, Surface will host a webcast on Friday, June 4, 2021 at 8:00 a.m. to review the SRF388 clinical data as well as to provide a clinical update from the company's ongoing SRF617 Phase I study.

"We're excited to share clinical data on our lead therapeutic candidates, both of which are first-in-class," said Alison O'Neill, M.D., chief medical officer at Surface Oncology. "Findings from the ongoing Phase I clinical trials of SRF617 and SRF388 support our scientific hypotheses and may provide an important step forward in the treatment of patients with cancer who have not benefitted from other immuno-oncology approaches."

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [25] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:51:27 AM | I am long $SURF - have been stalking this company and would be shocked if acquisition deal was not done by EOY for the short term this has<br>-Beat down - cash heavy<br>-Catalyst within 3 weeks<br>-Chart just broke major down trend<br>-Inst  loading (including ark)<br>- At a valu discount | | | | | |
| [26] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:53:08 AM | $SURF The part i see as the real gold is this deal with Merck Merck has given license agreements to surfs top 2 drugs to partner in collaboration with keytruda (the most profitable drug ever lol) https://t co/9Rtct06yOi | | | | | |
| [27] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:53:09 AM | If surf continues to prove there pipeline  i see this as the perfect buyout for $SURFThey are constantly trying to make Keytruda better (success rate of about 52%) https://t co/4DS7hDAKrn | | | | | |
| [28] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:53:16 AM | The part i see as the real gold is this deal with Merck Merck has given license agreements to surfs top 2 drugs to partner in collaboration with keytruda (the most profitable drug ever lol) If surf continues to prove there pipeline  i see this as the perfect buyout for $SURFThey are constantly trying to make Keytruda better (success rate of about 52%) They are constantly trying to make Keytruda better (success rate of about 52%) IN addition Merck patents for keytruda expire in 2028 it would make the most sense to file with combination They are constantly trying to make Keytruda better (success rate of about 52%) | | | | | |
| [29] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:54:43 AM | $SURF Is extremely low compared to cash They have about 170 mil in cash an market cap of sub 400 million https://t co/50W2AUw8le | | | | | |
| [30] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:55:47 AM | $surf in addition they get cash incentives for the diff deals they signed from GSK ALONE they could recieve an additional 730 million https://t co/7ZBxGuPZcB | | | | | |
| [31] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:56:11 AM | $surf in addition they get cash incentives for the diff deals they signed from GSK ALONE they could recieve an additional 730 million | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [32] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:57:08 AM | $SURF so they could recieve DOUBLE the currrent market cap in cash from gsk ALONE "'We have demonstrated in preclinical studies that the inhibition of CD39 results in substantial activation of both the innate and adaptive arms of the immune system  Encou | | | | | |
| [33] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 09:58:48 AM | the catalyst for $SURF  upcoming is ASCO https://t co/IpJZYKiZyW | | | | | |
| [34] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 09:59:52 AM | surf also just recived a 17 pt | | | | | |
| [35] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:01:17 AM | c4 surf | | | | | |
| [36] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:02:56 AM | $SURF - Black rock and ARKK most notable but funds are loading https://t co/EYIVk4TRZi | | | | | |
| [37] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:03:49 AM | <@&663535008014925856> $SURF instutions been loading | | | | | |
| [38] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:34 AM | SELL | (1,000) | $ 9 06 | $ (9,063) | 85,500 | $ 1,709 |
| [39] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:40 AM | SELL | (1,000) | $ 9 07 | $ (9,070) | 84,500 | $ 1,716 |
| [40] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:49 AM | SELL | (1,000) | $ 9 06 | $ (9,061) | 83,500 | $ 1,707 |
| [41] | Hennessey Capital Management | Trade | 05/19/2021 | 10:04:55 AM | SELL | (1,000) | $ 9 04 | $ (9,042) | 82,500 | $ 1,688 |
| [42] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:02 AM | SELL | (1,000) | $ 9 03 | $ (9,030) | 81,500 | $ 1,676 |
| [43] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:25 AM | SELL | (1,000) | $ 8 96 | $ (8,964) | 80,500 | $ 1,610 |
| [44] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:48 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 79,500 | $ 1,556 |
| [45] | Hennessey Capital Management | Trade | 05/19/2021 | 10:05:59 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 77,500 | $ 3,112 |
| [46] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:11 AM | SELL | (2,000) | $ 8 91 | $ (17,824) | 75,500 | $ 3,270 |
| [47] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:18 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 73,500 | $ 3,420 |
| [48] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:06:24 AM | RT @manpreetkailon: $SURF Surface to Present Clinical Updates for SRF388 &amp; SRF617(June 4-8) SURF in Nov 2020 reported good safety, succes | | | | | |
| [49] | Hennessey Capital Management | Trade | 05/19/2021 | 10:06:33 AM | SELL | (2,000) | $ 8 93 | $ (17,860) | 71,500 | $ 3,460 |
| [50] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:13 AM | SELL | (2,000) | $ 8 92 | $ (17,840) | 69,500 | $ 3,440 |
| [51] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:21 AM | SELL | (1,000) | $ 8 90 | $ (8,904) | 68,500 | $ 1,704 |
| [52] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:31 AM | SELL | (1,000) | $ 8 90 | $ (8,900) | 67,500 | $ 1,700 |
| [53] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:40 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 66,500 | $ 1,710 |
| [54] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:47 AM | SELL | (1,000) | $ 8 90 | $ (8,903) | 65,500 | $ 1,674 |
| [55] | Hennessey Capital Management | Trade | 05/19/2021 | 10:07:57 AM | SELL | (1,000) | $ 8 90 | $ (8,903) | 64,500 | $ 1,674 |
| [56] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:05 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 62,500 | $ 3,326 |
| [57] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:15 AM | SELL | (2,000) | $ 8 91 | $ (17,820) | 60,500 | $ 3,320 |
| [58] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:23 AM | SELL | (1,000) | $ 8 90 | $ (8,901) | 59,500 | $ 1,651 |
| [59] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:32 AM | SELL | (1,000) | $ 8 89 | $ (8,893) | 58,500 | $ 1,643 |
| [60] | Hennessey Capital Management | Trade | 05/19/2021 | 10:08:39 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 57,500 | $ 1,660 |
| [61] | Hennessey, Mitchell | Trade | 05/19/2021 | 10:09:17 AM | SELL | (2,500) | $ 8 92 | $ (22,288) | 55,000 | $ 3,139 |
| [62] | Hennessey Capital Management | Trade | 05/19/2021 | 10:09:47 AM | SELL | (1,000) | $ 8 89 | $ (8,890) | 54,000 | $ 1,640 |
| [63] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:36 AM | SELL | (5,000) | $ 8 84 | $ (44,204) | 49,000 | $ 7,954 |
| [64] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:45 AM | SELL | (5,000) | $ 8 85 | $ (44,240) | 44,000 | $ 7,990 |
| [65] | Hennessey Capital Management | Trade | 05/19/2021 | 10:11:53 AM | SELL | (5,000) | $ 8 81 | $ (44,059) | 39,000 | $ 4,710 |
| [66] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:12:00 AM | $SURF - this article was release on SUNDAY https://t co/8ffkSZeDro | | | | | |
| [67] | Hennessey Capital Management | Trade | 05/19/2021 | 10:12:34 AM | SELL | (10,000) | $ 8 78 | $ (87,800) | 29,000 | $ 9,902 |
| [68] | Hennessey Capital Management | Trade | 05/19/2021 | 10:12:47 AM | SELL | (10,000) | $ 8 82 | $ (88,200) | 19,000 | $ 13,124 |

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [69] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 10:21:23 AM | Won't need to post about her much  $Surf already tons of dd out there  Unless new DD comes out  Only way I'll be out of this one is if bad catalyst  Long and strong babyyy https://t co/6ClKBCxF6C  ‹ Positions   SURF +180660 🔔   8.96  Sell  Buy   ‹ Back   SURF +83000 🔔   8.96  Sell  Buy  8.98  9.05 | | | | | |
| [70] | Hennessey Capital Management | Trade | 05/19/2021 | 10:23:26 AM | SELL | (4,000) | $ 8 87 | $ (35,480) | 15,000 | $ 6,081 |
| [71] | Hennessey Capital Management | Trade | 05/19/2021 | 10:34:42 AM | SELL | (3,000) | $ 8 72 | $ (26,173) | 12,000 | $ 4,323 |
| [72] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:36:35 AM | surf has 12% short float  thatll go up today no doubt lol | | | | | |
| [73] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 10:41:27 AM | rememeebr surf is higher priced  i ve gotten alot of messages already - from 8 96 to 8 7 is less then 3% scale accordingly | | | | | |
| [74] | Hennessey Capital Management | Trade | 05/19/2021 | 10:44:24 AM | SELL | (2,000) | $ 8 78 | $ (17,560) | 10,000 | $ 3,060 |
| [75] | Hennessey, Mitchell | Twitter Post | 05/19/2021 | 11:00:00 AM | Aother good article explaining $SURF  https://t co/bjekzOL4M0 | | | | | |
| [76] | Hennessey, Mitchell | Discord Post | 05/19/2021 | 01:16:23 PM | c4 surf | | | | | |
| [77] | Hennessey, Mitchell | Twitter Post | 05/20/2021 | 10:12:33 AM | conversation today in #ATLAS  9:38-on this dip taking some $SURF in the day trading account and added some to swing  10:06- 50 cent move - Beauty day trade  Also $BTX  9:43 AM -added BTX for a bounce   starting to create a base Will leave room to add  10:10-$1 50 move SO FAR https://t co/hDislNmrVz | | | | | |
| [78] | Hennessey, Mitchell | Discord Post | 05/28/2021 | 10:24:47 AM | Surf  Perfect stock to scale into and now breaking out  Over 9 30 starts to really get into space | | | | | |
| [79] | Hennessey, Mitchell | Discord Post | 05/28/2021 | 10:28:38 AM | I also added more June 18 7 5s surf options | | | | | |
| [80] | Hennessey Capital Management | Trade | 06/01/2021 | 10:03:42 AM | SELL | (10,000) | $ 9 06 | $ (90,600) | - | $ 15,475 |
| [81] | Hennessey, Mitchell | Twitter Post | 06/03/2021 | 10:10:28 AM | $SURF - breakin thru the wave (resistance) https://t co/nSngmIVrem | | | | | |
| [82] | Hennessey, Mitchell | Discord Post | 06/03/2021 | 10:54:21 AM | Surf following RMO | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2]   There are a total of 3 allegedly false Twitter or Discord posts by Mitchell Hennessey  There are an additional 23 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF by Mitchell Hennessey or which were identified by the DOJ

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 05/14/2021 | 12:36:22 PM | BUY | 2,500 | $ 7.71 | $ 19,275 | 2,500 | |
| [2] | Knight, Daniel | Trade | 05/14/2021 | 01:01:10 PM | BUY | 250 | $ 7.63 | $ 1,908 | 2,750 | |
| [3] | Knight, Daniel | Trade | 05/14/2021 | 01:05:55 PM | BUY | 250 | $ 7.71 | $ 1,928 | 3,000 | |
| [4] | Knight, Daniel | Trade | 05/14/2021 | 01:08:33 PM | BUY | 750 | $ 7.73 | $ 5,800 | 3,750 | |
| [5] | Knight, Daniel | Trade | 05/14/2021 | 01:09:56 PM | BUY | 500 | $ 7.74 | $ 3,869 | 4,250 | |
| [6] | Knight, Daniel | Trade | 05/14/2021 | 01:32:27 PM | BUY | 350 | $ 7.74 | $ 2,707 | 4,600 | |
| [7] | Knight, Daniel | Trade | 05/14/2021 | 02:13:20 PM | BUY | 220 | $ 7.77 | $ 1,709 | 4,820 | |
| [8] | Knight, Daniel | Trade | 05/14/2021 | 02:40:36 PM | BUY | 701 | $ 7.84 | $ 5,494 | 5,521 | |
| [9] | Knight, Daniel | Trade | 05/14/2021 | 02:40:50 PM | BUY | 299 | $ 7.84 | $ 2,344 | 5,820 | |
| [10] | Knight, Daniel | Trade | 05/14/2021 | 02:55:39 PM | SELL | (320) | $ 7.93 | $ (2,538) | 5,500 | $ 70 |
| [11] | Knight, Daniel | Trade | 05/14/2021 | 03:57:46 PM | BUY | 500 | $ 7.85 | $ 3,925 | 6,000 | |
| [12] | Knight, Daniel | Trade | 05/17/2021 | 09:38:24 AM | SELL | (100) | $ 8.03 | $ (803) | 5,900 | $ 32 |
| [13] | Knight, Daniel | Trade | 05/17/2021 | 09:39:46 AM | SELL | (200) | $ 8.07 | $ (1,614) | 5,700 | $ 72 |
| [14] | Knight, Daniel | Trade | 05/17/2021 | 09:49:22 AM | SELL | (700) | $ 8.07 | $ (5,649) | 5,000 | $ 252 |
| [15] | Knight, Daniel | Trade | 05/17/2021 | 10:14:50 AM | SELL | (250) | $ 8.24 | $ (2,060) | 4,750 | $ 133 |
| [16] | Knight, Daniel | Trade | 05/17/2021 | 10:47:35 AM | SELL | (250) | $ 8.35 | $ (2,088) | 4,500 | $ 160 |
| [17] | Knight, Daniel | Trade | 05/17/2021 | 11:49:14 AM | SELL | (250) | $ 8.39 | $ (2,098) | 4,250 | $ 170 |
| [18] | Knight, Daniel | Trade | 05/17/2021 | 04:29:23 PM | SELL | (20) | $ 8.56 | $ (171) | 4,230 | $ 17 |
| [19] | Knight, Daniel | Trade | 05/17/2021 | 05:15:45 PM | SELL | (30) | $ 8.65 | $ (260) | 4,200 | $ 28 |
| [20] | Knight, Daniel | Trade | 05/17/2021 | 05:45:08 PM | SELL | (25) | $ 8.67 | $ (217) | 4,175 | $ 24 |
| [21] | Knight, Daniel | Trade | 05/18/2021 | 09:44:50 AM | SELL | (50) | $ 8.79 | $ (440) | 4,125 | $ 54 |
| [22] | Knight, Daniel | Trade | 05/18/2021 | 09:50:54 AM | SELL | (25) | $ 8.90 | $ (223) | 4,100 | $ 30 |
| [23] | Knight, Daniel | Trade | 05/18/2021 | 10:02:18 AM | SELL | (1) | $ 8.99 | $ (9) | 4,099 | $ 1 |
| [24] | Knight, Daniel | Trade | 05/18/2021 | 10:02:31 AM | SELL | (99) | $ 8.96 | $ (887) | 4,000 | $ 124 |
| [25] | Knight, Daniel | Trade | 05/18/2021 | 02:55:51 PM | BUY | 200 | $ 8.90 | $ 1,780 | 4,200 | |
| [26] | Knight, Daniel | Trade | 05/18/2021 | 02:56:08 PM | BUY | 100 | $ 8.92 | $ 892 | 4,300 | |
| [27] | Knight, Daniel | Trade | 05/18/2021 | 02:56:38 PM | BUY | 100 | $ 8.91 | $ 891 | 4,400 | |
| [28] | Knight, Daniel | Trade | 05/19/2021 | 09:35:30 AM | BUY | 100 | $ 8.80 | $ 880 | 4,500 | |
| [29] | Knight, Daniel | Trade | 05/19/2021 | 09:51:48 AM | SELL | (100) | $ 9.26 | $ (926) | 4,400 | $ 155 |
| [30] | Knight, Daniel | Trade | 05/19/2021 | 09:52:07 AM | SELL | (200) | $ 9.12 | $ (1,824) | 4,200 | $ 292 |
| [31] | Knight, Daniel | Trade | 05/19/2021 | 09:52:55 AM | SELL | (200) | $ 9.13 | $ (1,826) | 4,000 | $ 294 |
| [32] | Knight, Daniel | Trade | 05/19/2021 | 09:59:59 AM | SELL | (250) | $ 9.11 | $ (2,278) | 3,750 | $ 348 |
| [33] | Knight, Daniel | Trade | 05/19/2021 | 10:00:12 AM | SELL | (50) | $ 9.13 | $ (457) | 3,700 | $ 70 |
| [34] | Knight, Daniel | Trade | 05/19/2021 | 10:04:41 AM | SELL | (200) | $ 9.07 | $ (1,815) | 3,500 | $ 268 |
| [35] | Knight, Daniel | Trade | 05/19/2021 | 11:41:22 AM | SELL | (100) | $ 9.04 | $ (904) | 3,400 | $ 131 |
| [36] | Knight, Daniel | Trade | 05/19/2021 | 12:14:22 PM | SELL | (300) | $ 9.02 | $ (2,705) | 3,100 | $ 385 |
| [37] | Knight, Daniel | Trade | 05/19/2021 | 03:45:51 PM | BUY | 100 | $ 8.61 | $ 861 | 3,200 | |
| [38] | Knight, Daniel | Trade | 05/20/2021 | 01:21:09 PM | BUY | 100 | $ 8.55 | $ 855 | 3,300 | |
| [39] | Knight, Daniel | Trade | 05/21/2021 | 02:56:22 PM | SELL | (300) | $ 8.68 | $ (2,604) | 3,000 | $ 283 |
| [40] | Knight, Daniel | Trade | 05/24/2021 | 09:14:58 AM | SELL | (80) | $ 8.80 | $ (704) | 2,920 | $ 85 |
| [41] | Knight, Daniel | Trade | 05/24/2021 | 09:46:16 AM | SELL | (70) | $ 8.88 | $ (622) | 2,850 | $ 80 |
| [42] | Knight, Daniel | Trade | 05/25/2021 | 09:31:42 AM | SELL | (100) | $ 8.80 | $ (880) | 2,750 | $ 106 |
| [43] | Knight, Daniel | Trade | 05/25/2021 | 09:40:42 AM | SELL | (50) | $ 8.91 | $ (445) | 2,700 | $ 59 |
| [44] | Knight, Daniel | Trade | 05/25/2021 | 12:04:20 PM | BUY | 50 | $ 8.58 | $ 429 | 2,750 | |
| [45] | Knight, Daniel | Trade | 05/25/2021 | 03:31:11 PM | BUY | 50 | $ 8.38 | $ 419 | 2,800 | |
| [46] | Knight, Daniel | Trade | 05/25/2021 | 03:31:17 PM | BUY | 20 | $ 8.39 | $ 168 | 2,820 | |
| [47] | Knight, Daniel | Trade | 05/26/2021 | 09:48:28 AM | SELL | (320) | $ 8.45 | $ (2,703) | 2,500 | $ 226 |
| [48] | Knight, Daniel | Trade | 05/26/2021 | 12:28:52 PM | SELL | (500) | $ 8.59 | $ (4,296) | 2,000 | $ 389 |
| [49] | Knight, Daniel | Trade | 05/26/2021 | 03:19:32 PM | SELL | (250) | $ 8.65 | $ (2,163) | 1,750 | $ 203 |
| [50] | Knight, Daniel | Trade | 05/28/2021 | 09:32:57 AM | SELL | (10) | $ 8.78 | $ (88) | 1,740 | $ 9 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Knight, Daniel | Trade | 05/28/2021 | 09:35:49 AM | SELL | (40) | $ 8 87 | $ (355) | 1,700 | $ 41 |
| [52] | Knight, Daniel | Trade | 05/28/2021 | 09:40:52 AM | SELL | (200) | $ 8 86 | $ (1,772) | 1,500 | $ 204 |
| [53] | Knight, Daniel | Trade | 05/28/2021 | 10:05:51 AM | SELL | (100) | $ 9 06 | $ (906) | 1,400 | $ 122 |
| [54] | Knight, Daniel | Trade | 05/28/2021 | 10:13:51 AM | SELL | (100) | $ 9 16 | $ (916) | 1,300 | $ 132 |
| [55] | Knight, Daniel | Trade | 05/28/2021 | 10:14:53 AM | SELL | (50) | $ 9 19 | $ (460) | 1,250 | $ 67 |
| [56] | Knight, Daniel | Trade | 05/28/2021 | 10:17:13 AM | SELL | (50) | $ 9 19 | $ (460) | 1,200 | $ 67 |
| [57] | Knight, Daniel | Trade | 05/28/2021 | 10:22:37 AM | SELL | (100) | $ 9 13 | $ (913) | 1,100 | $ 128 |
| [58] | Knight, Daniel | Trade | 05/28/2021 | 10:25:57 AM | SELL | (100) | $ 9 10 | $ (910) | 1,000 | $ 125 |
| [59] | Knight, Daniel | Trade | 05/28/2021 | 02:50:45 PM | SELL | (50) | $ 9 10 | $ (455) | 950 | $ 62 |
| [60] | Knight, Daniel | Trade | 06/01/2021 | 09:01:53 AM | SELL | (150) | $ 9 26 | $ (1,389) | 800 | $ 191 |
| [61] | Knight, Daniel | Trade | 06/03/2021 | 09:47:16 AM | SELL | (800) | $ 8 99 | $ (7,189) | - | $ 193 |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2] There are no allegedly false Twitter or Discord posts by Daniel Knight

[3] Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:50 PM | BUY | 10,989 | $ 7 80 | $ 85,661 | 10,989 | |
| [2] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:51 PM | BUY | 4,600 | $ 7 81 | $ 35,926 | 15,589 | |
| [3] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:52 PM | BUY | 100 | $ 7 81 | $ 781 | 15,689 | |
| [4] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:34:57 PM | BUY | 100 | $ 7 81 | $ 781 | 15,789 | |
| [5] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:36:41 PM | BUY | 5,000 | $ 7 81 | $ 39,041 | 20,789 | |
| [6] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:42:15 PM | BUY | 5,000 | $ 7 85 | $ 39,227 | 25,789 | |
| [7] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:42:39 PM | BUY | 5,000 | $ 7 85 | $ 39,248 | 30,789 | |
| [8] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 01:44:07 PM | BUY | 5,000 | $ 7 87 | $ 39,338 | 35,789 | |
| [9] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:30:17 PM | BUY | 4,207 | $ 7 79 | $ 32,783 | 39,996 | |
| [10] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:31:01 PM | BUY | 1 | $ 7 80 | $ 8 | 39,997 | |
| [11] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 02:31:51 PM | BUY | 8 | $ 7 80 | $ 62 | 40,005 | |
| [12] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:13 PM | BUY | 100 | $ 7 80 | $ 780 | 40,105 | |
| [13] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:29 PM | BUY | 100 | $ 7 80 | $ 780 | 40,205 | |
| [14] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:49 PM | BUY | 100 | $ 7 80 | $ 780 | 40,305 | |
| [15] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:10:53 PM | BUY | 100 | $ 7 80 | $ 780 | 40,405 | |
| [16] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:05 PM | BUY | 100 | $ 7 80 | $ 780 | 40,505 | |
| [17] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:33 PM | BUY | 97 | $ 7 80 | $ 757 | 40,602 | |
| [18] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:43 PM | BUY | 100 | $ 7 80 | $ 780 | 40,702 | |
| [19] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:11:57 PM | BUY | 200 | $ 7 80 | $ 1,560 | 40,902 | |
| [20] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:12:03 PM | BUY | 4,887 | $ 7 80 | $ 38,119 | 45,789 | |
| [21] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:26:48 PM | BUY | 100 | $ 7 79 | $ 779 | 45,889 | |
| [22] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:26:56 PM | BUY | 600 | $ 7 79 | $ 4,674 | 46,489 | |
| [23] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:29 PM | BUY | 100 | $ 7 79 | $ 779 | 46,589 | |
| [24] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:30 PM | BUY | 100 | $ 7 79 | $ 779 | 46,689 | |
| [25] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:27:32 PM | BUY | 100 | $ 7 79 | $ 779 | 46,789 | |
| [26] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:40:37 PM | BUY | 528 | $ 7 79 | $ 4,113 | 47,317 | |
| [27] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:40:39 PM | BUY | 472 | $ 7 79 | $ 3,677 | 47,789 | |
| [28] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:44:50 PM | BUY | 5,000 | $ 7 80 | $ 38,985 | 52,789 | |
| [29] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:44:58 PM | BUY | 5,000 | $ 7 81 | $ 39,049 | 57,789 | |
| [30] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:45:58 PM | BUY | 5,000 | $ 7 81 | $ 39,036 | 62,789 | |
| [31] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:57:48 PM | BUY | 10,000 | $ 7 87 | $ 78,677 | 72,789 | |
| [32] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:58:02 PM | BUY | 10,000 | $ 7 90 | $ 79,018 | 82,789 | |
| [33] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 03:58:42 PM | BUY | 10,000 | $ 7 90 | $ 78,984 | 92,789 | |
| [34] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 06:36:40 PM | BUY | 100 | $ 7 85 | $ 785 | 92,889 | |
| [35] | Matlock, Perry "PJ" | Trade | 05/14/2021 | 07:59:24 PM | BUY | 100 | $ 7 84 | $ 784 | 92,989 | |
| [36] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:32:08 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐠#7345), Cooperman (TOMMY COOPS#5323) morning boys! | | | | | |
| [37] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:32:18 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐠#7345), Cooperman (TOMMY COOPS#5323) lets get this SURF money today | | | | | |
| [38] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:32:25 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐠#7345), Cooperman (TOMMY COOPS#5323) https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [39] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:37:25 AM | From: Deel (Mystic Mac 🐠#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐠#7345), Cooperman (TOMMY COOPS#5323) oh didn't Mitch tell you? we sold that Friday before the bell | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [40] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:37:39 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>ILL KILL HIM | | | | | |
| [41] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:37:44 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahahha | | | | | |
| [42] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:37:49 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>same | | | | | |
| [43] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:38:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>That would be a final "alright ill holler at ya" | | | | | |
| [44] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:38:14 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahaha | | | | | |
| [45] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:38:50 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>hahha I want a shirt with that | | | | | |
| [46] | Matlock, Perry "PJ" | Discord DM | 05/17/2021 | 08:39:30 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323)<br>its comin haha this week we gonna have merch with all the slogans lol | | | | | |
| [47] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 09:37:23 AM | SELL | (2,000) | $ 7.99 | $ (15,980) | 90,989 | $ 390 |
| [48] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 11:18:51 AM | BUY | 100 | $ 8.32 | $ 832 | 91,089 | |
| [49] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:17:14 PM | BUY | 1 | $ 1.90 | $ 2 | 91,090 | |
| [50] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:00 PM | BUY | 7 | $ 0.40 | $ 3 | 91,097 | |
| [51] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:01 PM | BUY | 93 | $ 0.40 | $ 37 | 91,190 | |
| [52] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:03 PM | BUY | 45 | $ 0.40 | $ 18 | 91,235 | |
| [53] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:18:04 PM | BUY | 11 | $ 0.40 | $ 4 | 91,246 | |
| [54] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:34:38 PM | BUY | 5,500 | $ 8.33 | $ 45,815 | 96,746 | |
| [55] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:35:01 PM | BUY | 2,316 | $ 8.34 | $ 19,315 | 99,062 | |
| [56] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:35:54 PM | BUY | 10,000 | $ 8.40 | $ 83,994 | 109,062 | |
| [57] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:36:09 PM | BUY | 30 | $ 0.40 | $ 12 | 109,092 | |
| [58] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:59:35 PM | BUY | 5,000 | $ 8.37 | $ 41,860 | 114,092 | |
| [59] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 01:59:44 PM | BUY | 5,000 | $ 8.40 | $ 41,987 | 119,092 | |
| [60] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:47:15 PM | BUY | 16 | $ 0.40 | $ 6 | 119,108 | |
| [61] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:49:23 PM | BUY | 1 | $ 0.45 | $ 0 | 119,109 | |
| [62] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 02:55:29 PM | BUY | 2,000 | $ 8.48 | $ 16,957 | 121,109 | |
| [63] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 03:36:37 PM | BUY | 1 | $ 0.50 | $ 1 | 121,110 | |
| [64] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 03:55:35 PM | SELL | (4) | $ 0.35 | $ (1) | 121,106 | $ (30) |
| [65] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:07 PM | BUY | 100 | $ 8.48 | $ 848 | 121,206 | |
| [66] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:09 PM | BUY | 100 | $ 8.48 | $ 848 | 121,306 | |
| [67] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:10 PM | BUY | 100 | $ 8.49 | $ 849 | 121,406 | |
| [68] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:11 PM | BUY | 100 | $ 8.49 | $ 849 | 121,506 | |
| [69] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:12 PM | BUY | 100 | $ 8.49 | $ 849 | 121,606 | |
| [70] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:14 PM | BUY | 100 | $ 8.47 | $ 847 | 121,706 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [71] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:29 PM | BUY | 400 | $ 8 46 | $ 3,383 | 122,106 | |
| [72] | Matlock, Perry "PJ" | Trade | 05/17/2021 | 04:02:32 PM | BUY | 60 | $ 8 46 | $ 508 | 122,166 | |
| [73] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:39 AM | BUY | 10,000 | $ 8 91 | $ 89,081 | 132,166 | |
| [74] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:46 AM | BUY | 10,000 | $ 8 94 | $ 89,355 | 142,166 | |
| [75] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:46:58 AM | BUY | 1,600 | $ 8 94 | $ 14,303 | 143,766 | |
| [76] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:47:25 AM | BUY | 8,400 | $ 8 94 | $ 75,096 | 152,166 | |
| [77] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:47:58 AM | BUY | 5,000 | $ 8 96 | $ 44,796 | 157,166 | |
| [78] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:48:06 AM | BUY | 602 | $ 8 97 | $ 5,400 | 157,768 | |
| [79] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:48:07 AM | BUY | 4,398 | $ 9 00 | $ 39,564 | 162,166 | |
| [80] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 11:54:44 AM | BUY | 10,000 | $ 8 97 | $ 89,714 | 172,166 | |
| [81] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:15 PM | BUY | 100 | $ 8 96 | $ 896 | 172,266 | |
| [82] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:19 PM | BUY | 513 | $ 8 96 | $ 4,596 | 172,779 | |
| [83] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 12:05:41 PM | BUY | 100 | $ 8 96 | $ 896 | 172,879 | |
| [84] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:32:34 PM | SELL | (5,000) | $ 9 18 | $ (45,901) | 167,879 | $ 6,925 |
| [85] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:32:38 PM | SELL | (5,000) | $ 9 15 | $ (45,760) | 162,879 | $ 6,769 |
| [86] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:42:26 PM | BUY | 2,700 | $ 9 10 | $ 24,568 | 165,579 | |
| [87] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:08 PM | BUY | 4,000 | $ 9 07 | $ 36,291 | 169,579 | |
| [88] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:09 PM | BUY | 2,000 | $ 9 08 | $ 18,156 | 171,579 | |
| [89] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 01:54:11 PM | BUY | 133 | $ 9 08 | $ 1,208 | 171,712 | |
| [90] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:02:25 PM | BUY | 300 | $ 9 05 | $ 2,715 | 172,012 | |
| [91] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:02:26 PM | BUY | 4,700 | $ 9 05 | $ 42,535 | 176,712 | |
| [92] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:03:41 PM | BUY | 1,276 | $ 9 05 | $ 11,548 | 177,988 | |
| [93] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:04:30 PM | BUY | 24 | $ 9 05 | $ 217 | 178,012 | |
| [94] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:23 PM | BUY | 100 | $ 9 08 | $ 908 | 178,112 | |
| [95] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:24 PM | BUY | 100 | $ 9 08 | $ 908 | 178,212 | |
| [96] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:25 PM | BUY | 100 | $ 9 09 | $ 909 | 178,312 | |
| [97] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:26 PM | BUY | 100 | $ 9 09 | $ 909 | 178,412 | |
| [98] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:27 PM | BUY | 100 | $ 9 09 | $ 909 | 178,512 | |
| [99] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:28 PM | BUY | 500 | $ 9 10 | $ 4,549 | 179,012 | |
| [100] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:29 PM | BUY | 500 | $ 9 10 | $ 4,549 | 179,512 | |
| [101] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:30 PM | BUY | 100 | $ 9 10 | $ 910 | 179,612 | |
| [102] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:32 PM | BUY | 100 | $ 9 10 | $ 910 | 179,712 | |
| [103] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:47 PM | BUY | 100 | $ 9 09 | $ 909 | 179,812 | |
| [104] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:48 PM | BUY | 100 | $ 9 10 | $ 910 | 179,912 | |
| [105] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:53 PM | BUY | 100 | $ 9 10 | $ 910 | 180,012 | |
| [106] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:54 PM | BUY | 100 | $ 9 10 | $ 910 | 180,112 | |
| [107] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:55 PM | BUY | 100 | $ 9 10 | $ 910 | 180,212 | |
| [108] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:06:58 PM | BUY | 100 | $ 9 11 | $ 911 | 180,312 | |
| [109] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:21 PM | BUY | 510 | $ 9 06 | $ 4,621 | 180,822 | |
| [110] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:26 PM | BUY | 600 | $ 9 08 | $ 5,445 | 181,422 | |
| [111] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:27 PM | BUY | 600 | $ 9 08 | $ 5,448 | 182,022 | |
| [112] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:28 PM | BUY | 200 | $ 9 08 | $ 1,816 | 182,222 | |
| [113] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:29 PM | BUY | 400 | $ 9 09 | $ 3,634 | 182,622 | |
| [114] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:30 PM | BUY | 600 | $ 9 09 | $ 5,454 | 183,222 | |
| [115] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:33 PM | BUY | 300 | $ 9 09 | $ 2,727 | 183,522 | |
| [116] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:34 PM | BUY | 300 | $ 9 09 | $ 2,726 | 183,822 | |
| [117] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:30:35 PM | BUY | 500 | $ 9 09 | $ 4,544 | 184,322 | |
| [118] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:18 PM | BUY | 2,000 | $ 8 88 | $ 17,768 | 186,322 | |
| [119] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:19 PM | BUY | 4,800 | $ 8 90 | $ 42,717 | 191,122 | |
| [120] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:50:27 PM | BUY | 14 | $ 8 90 | $ 125 | 191,136 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [121] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 02:51:58 PM | BUY | 386 | $ 8 90 | $ 3,435 | 191,522 | |
| [122] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 02:52:59 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>get a couple SURF | | | | | |
| [123] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 02:53:41 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>took small | | | | | |
| [124] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:12:38 PM | BUY | 1,000 | $ 8 94 | $ 8,940 | 192,522 | |
| [125] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:12:49 PM | BUY | 200 | $ 8 94 | $ 1,788 | 192,722 | |
| [126] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:13:39 PM | BUY | 14 | $ 8 94 | $ 125 | 192,736 | |
| [127] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:13:41 PM | BUY | 786 | $ 8 94 | $ 7,027 | 193,522 | |
| [128] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:15:12 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>Surface Oncology --- BTIG Research Initiated Coverage: BUY - Price Target: 17 | | | | | |
| [129] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:15:14 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>this why? | | | | | |
| [130] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:42 PM | BUY | 3,000 | $ 8 95 | $ 26,841 | 196,522 | |
| [131] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:43 PM | BUY | 6,000 | $ 8 97 | $ 53,823 | 202,522 | |
| [132] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:46 PM | BUY | 1,000 | $ 8 98 | $ 8,980 | 203,522 | |
| [133] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:47 PM | BUY | 6,000 | $ 8 99 | $ 53,937 | 209,522 | |
| [134] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:15:48 PM | BUY | 5,000 | $ 9 00 | $ 44,991 | 214,522 | |
| [135] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:00 PM | BUY | 1,000 | $ 8 99 | $ 8,990 | 215,522 | |
| [136] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:03 PM | BUY | 200 | $ 8 98 | $ 1,796 | 215,722 | |
| [137] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:07 PM | BUY | 100 | $ 8 98 | $ 898 | 215,822 | |
| [138] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:09 PM | BUY | 1,000 | $ 8 99 | $ 8,988 | 216,822 | |
| [139] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:11 PM | BUY | 100 | $ 8 99 | $ 899 | 216,922 | |
| [140] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:12 PM | BUY | 1,253 | $ 8 99 | $ 11,264 | 218,175 | |
| [141] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:16:13 PM | BUY | 647 | $ 8 99 | $ 5,817 | 218,822 | |
| [142] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>one reason but hugh gonna post  I'm gonna wait a while then post  They were offered $14 per share and didn't take it | | | | | |
| [143] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:26 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>gotcha | | | | | |
| [144] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:27 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>ok | | | | | |
| [145] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:34 PM | From: Sabo (Ricky Bobby 🏳🇱🇻#7407)<br>To: Matlock (PJ Matlock#0001)<br>ill just stay quiet | | | | | |
| [146] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:39 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>have up to 730 million in payments coming and their mcap is 300m | | | | | |
| [147] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>17% shorts | | | | | |
| [148] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:17:59 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001)<br>yeah just let him do it | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [149] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:20:07 PM | From: Sabo (Ricky Bobby) 🏴 #7407) To: Matlock (PJ Matlock#0001) kk | | | | | |
| [150] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:45:37 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) Not posting until tomorrow now just because not enough time and he didn't get everything ready | | | | | |
| [151] | Matlock, Perry "PJ" | Discord DM | 05/18/2021 | 03:45:53 PM | From: Sabo (Ricky Bobby) 🏴 #7407) To: Matlock (PJ Matlock#0001) all good | | | | | |
| [152] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:52:37 PM | SELL | (1) | $ 0.40 | $ (0) | 218,821 | $ (7) |
| [153] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:18 PM | BUY | 400 | $ 8.97 | $ 3,587 | 219,221 | |
| [154] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:19 PM | BUY | 600 | $ 8.98 | $ 5,389 | 219,821 | |
| [155] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:20 PM | BUY | 200 | $ 8.99 | $ 1,798 | 220,021 | |
| [156] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:21 PM | BUY | 500 | $ 8.99 | $ 4,495 | 220,521 | |
| [157] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:22 PM | BUY | 500 | $ 8.99 | $ 4,495 | 221,021 | |
| [158] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:23 PM | BUY | 400 | $ 8.99 | $ 3,596 | 221,421 | |
| [159] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:25 PM | BUY | 300 | $ 8.99 | $ 2,697 | 221,721 | |
| [160] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:26 PM | BUY | 600 | $ 8.99 | $ 5,394 | 222,321 | |
| [161] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:27 PM | BUY | 500 | $ 8.99 | $ 4,495 | 222,821 | |
| [162] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:28 PM | BUY | 600 | $ 9.00 | $ 5,398 | 223,421 | |
| [163] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:29 PM | BUY | 100 | $ 9.00 | $ 900 | 223,521 | |
| [164] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:38 PM | BUY | 76 | $ 8.99 | $ 683 | 223,597 | |
| [165] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:54:39 PM | BUY | 124 | $ 8.99 | $ 1,115 | 223,721 | |
| [166] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 03:57:49 PM | SELL | (199) | $ 0.40 | $ (80) | 223,522 | $ (1,475) |
| [167] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:17 PM | BUY | 100 | $ 8.98 | $ 898 | 223,622 | |
| [168] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:19 PM | BUY | 200 | $ 8.98 | $ 1,796 | 223,822 | |
| [169] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:20 PM | BUY | 450 | $ 8.98 | $ 4,041 | 224,272 | |
| [170] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:01:25 PM | BUY | 100 | $ 8.99 | $ 899 | 224,372 | |
| [171] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:36:24 PM | BUY | 100 | $ 8.99 | $ 899 | 224,472 | |
| [172] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:36:57 PM | BUY | 100 | $ 8.99 | $ 899 | 224,572 | |
| [173] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 04:38:57 PM | BUY | 100 | $ 8.97 | $ 897 | 224,672 | |
| [174] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:28 PM | BUY | 100 | $ 8.99 | $ 899 | 224,772 | |
| [175] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:48 PM | BUY | 19 | $ 9.02 | $ 171 | 224,791 | |
| [176] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:54 PM | BUY | 100 | $ 9.02 | $ 902 | 224,891 | |
| [177] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:54:59 PM | BUY | 100 | $ 9.03 | $ 903 | 224,991 | |
| [178] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:55:05 PM | BUY | 100 | $ 9.03 | $ 903 | 225,091 | |
| [179] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 05:55:26 PM | BUY | 100 | $ 9.05 | $ 905 | 225,191 | |
| [180] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:10:03 PM | BUY | 1 | $ 9.03 | $ 9 | 225,192 | |
| [181] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:37:56 PM | BUY | 199 | $ 9.02 | $ 1,795 | 225,391 | |
| [182] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 06:55:44 PM | BUY | 100 | $ 8.98 | $ 898 | 225,491 | |
| [183] | Matlock, Perry "PJ" | Trade | 05/18/2021 | 07:01:45 PM | BUY | 50 | $ 9.01 | $ 451 | 225,541 | |
| [184] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:52:34 AM | BUY | 100 | $ 8.85 | $ 885 | 225,641 | |
| [185] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:52:41 AM | BUY | 100 | $ 8.89 | $ 889 | 225,741 | |
| [186] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 08:54:40 AM | BUY | 100 | $ 8.84 | $ 884 | 225,841 | |
| [187] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:04 AM | BUY | 30,000 | $ 8.71 | $ 261,300 | 255,841 | |
| [188] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:17 AM | BUY | 2,000 | $ 8.69 | $ 17,375 | 257,841 | |
| [189] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:18 AM | BUY | 1,000 | $ 8.69 | $ 8,690 | 258,841 | |
| [190] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:30:48 AM | BUY | 2,018 | $ 8.69 | $ 17,536 | 260,859 | |
| [191] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:31:06 AM | BUY | 194 | $ 8.69 | $ 1,686 | 261,053 | |
| [192] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:31:47 AM | BUY | 112 | $ 8.69 | $ 973 | 261,165 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [193] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:40 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) if this mfer | | | | | |
| [194] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:42 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) doesnt hurry up | | | | | |
| [195] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:40:54 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) he's not posting until 10 lol | | | | | |
| [196] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:41:01 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) loll | | | | | |
| [197] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:11 AM | BUY | 2,000 | $ 8.89 | $ 17,777 | 263,165 | |
| [198] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:13 AM | BUY | 2,000 | $ 8.89 | $ 17,777 | 265,165 | |
| [199] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:23 AM | BUY | 681 | $ 8.86 | $ 6,034 | 265,846 | |
| [200] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:41:24 AM | BUY | 319 | $ 8.86 | $ 2,826 | 266,165 | |
| [201] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:49:20 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) hes about ready | | | | | |
| [202] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:51:09 AM | BUY | 1,400 | $ 8.92 | $ 12,488 | 267,565 | |
| [203] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:17 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) nice | | | | | |
| [204] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:27 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) take that in this trash market | | | | | |
| [205] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:29 AM | From: Sabo (Ricky Bobby 🏳️📧#7407) To: Matlock (PJ Matlock#0001) thanks brother | | | | | |
| [206] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:47 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) hell yeah lol | | | | | |
| [207] | Matlock, Perry "PJ" | Discord DM | 05/19/2021 | 09:52:51 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001) good one brother | | | | | |
| [208] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:52:58 AM | BUY | 1,400 | $ 9.15 | $ 12,810 | 268,965 | |
| [209] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:53:03 AM | BUY | 3,600 | $ 9.15 | $ 32,940 | 272,565 | |
| [210] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:36 AM | BUY | 1,000 | $ 9.09 | $ 9,088 | 273,565 | |
| [211] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:38 AM | BUY | 1,000 | $ 9.09 | $ 9,090 | 274,565 | |
| [212] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:45 AM | BUY | 319 | $ 9.09 | $ 2,900 | 274,884 | |
| [213] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:46 AM | BUY | 1,581 | $ 9.08 | $ 14,353 | 276,465 | |
| [214] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:47 AM | BUY | 97 | $ 9.07 | $ 880 | 276,562 | |
| [215] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:55:53 AM | BUY | 3 | $ 9.07 | $ 27 | 276,565 | |
| [216] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:44 AM | BUY | 1,400 | $ 9.04 | $ 12,656 | 277,965 | |
| [217] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:50 AM | BUY | 250 | $ 9.04 | $ 2,260 | 278,215 | |
| [218] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:56:51 AM | BUY | 50 | $ 9.04 | $ 452 | 278,265 | |
| [219] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 09:57:19 AM | Long SURF with <@!472967429572526095> adding here on this pullback <@&458024899450241045> | | | | | |
| [220] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:32 AM | BUY | 1,000 | $ 9.13 | $ 9,134 | 279,265 | |
| [221] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:33 AM | BUY | 3,100 | $ 9.15 | $ 28,373 | 282,365 | |
| [222] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 09:57:34 AM | BUY | 900 | $ 9.16 | $ 8,244 | 283,265 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [223] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 09:59:18 AM | $SURF was offered $14 per share for their company and didn't take it <@&4580248994450241045> | | | | | |
| [224] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:03:06 AM | SELL | (1) | $ 1.80 | $ (2) | 283,264 | $ (6) |
| [225] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:12:31 AM | I'm adding SURF dips and selling 0 | | | | | |
| [226] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:12:35 AM | BUY | 400 | $ 8.83 | $ 3,532 | 283,664 | |
| [227] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:12:36 AM | BUY | 100 | $ 8.83 | $ 883 | 283,764 | |
| [228] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:38 AM | BUY | 3,000 | $ 8.86 | $ 26,583 | 286,764 | |
| [229] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:39 AM | BUY | 4,000 | $ 8.88 | $ 35,509 | 290,764 | |
| [230] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:40 AM | BUY | 5,000 | $ 8.88 | $ 44,387 | 295,764 | |
| [231] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:41 AM | BUY | 4,000 | $ 8.88 | $ 35,514 | 299,764 | |
| [232] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:43 AM | BUY | 6,000 | $ 8.88 | $ 53,266 | 305,764 | |
| [233] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:44 AM | BUY | 5,000 | $ 8.89 | $ 44,461 | 310,764 | |
| [234] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:20:45 AM | BUY | 3,000 | $ 8.91 | $ 26,727 | 313,764 | |
| [235] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:38:04 AM | added more SURF | | | | | |
| [236] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:42:57 AM | BUY | 5,000 | $ 8.73 | $ 43,660 | 318,764 | |
| [237] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:42:58 AM | BUY | 5,000 | $ 8.75 | $ 43,761 | 323,764 | |
| [238] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:04 AM | BUY | 6,000 | $ 8.78 | $ 52,662 | 329,764 | |
| [239] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:05 AM | BUY | 6,000 | $ 8.78 | $ 52,705 | 335,764 | |
| [240] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:43:06 AM | BUY | 6,000 | $ 8.80 | $ 52,788 | 341,764 | |
| [241] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:33 AM | BUY | 3,000 | $ 8.77 | $ 26,307 | 344,764 | |
| [242] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:34 AM | BUY | 6,000 | $ 8.79 | $ 52,717 | 350,764 | |
| [243] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:35 AM | BUY | 6,000 | $ 8.83 | $ 52,951 | 356,764 | |
| [244] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:44:36 AM | BUY | 1,000 | $ 8.83 | $ 8,830 | 357,764 | |
| [245] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:45:15 AM | BUY | 400 | $ 8.83 | $ 3,532 | 358,164 | |
| [246] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:45:36 AM | BUY | 2,900 | $ 8.80 | $ 25,520 | 361,064 | |
| [247] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:16 AM | BUY | 300 | $ 8.83 | $ 2,650 | 361,364 | |
| [248] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:17 AM | BUY | 300 | $ 8.84 | $ 2,652 | 361,664 | |
| [249] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:18 AM | BUY | 500 | $ 8.84 | $ 4,418 | 362,164 | |
| [250] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:19 AM | BUY | 600 | $ 8.84 | $ 5,302 | 362,764 | |
| [251] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:20 AM | BUY | 600 | $ 8.83 | $ 5,299 | 363,364 | |
| [252] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:21 AM | BUY | 600 | $ 8.84 | $ 5,302 | 363,964 | |
| [253] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:22 AM | BUY | 600 | $ 8.84 | $ 5,305 | 364,564 | |
| [254] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:23 AM | BUY | 600 | $ 8.85 | $ 5,307 | 365,164 | |
| [255] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:24 AM | BUY | 500 | $ 8.85 | $ 4,424 | 365,664 | |
| [256] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:46:25 AM | BUY | 100 | $ 8.85 | $ 885 | 365,764 | |
| [257] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:46:38 AM | SURF nice moves from that bounce | | | | | |
| [258] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:50:19 AM | Short stopped out of SURF  poor little guy | | | | | |
| [259] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 10:53:09 AM | SURF vwap break incoming | | | | | |
| [260] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:54:45 AM | SELL | (1,000) | $ 8.91 | $ (8,911) | 364,764 | $ 1,101 |
| [261] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:56:05 AM | SELL | (1,000) | $ 8.88 | $ (8,881) | 363,764 | $ 1,071 |
| [262] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 10:56:13 AM | SELL | (10,000) | $ 8.84 | $ (88,415) | 353,764 | $ 10,204 |
| [263] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:36 AM | BUY | 600 | $ 8.79 | $ 5,272 | 354,364 | |
| [264] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:37 AM | BUY | 596 | $ 8.79 | $ 5,237 | 354,960 | |
| [265] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:38 AM | BUY | 604 | $ 8.79 | $ 5,308 | 355,564 | |
| [266] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:39 AM | BUY | 600 | $ 8.79 | $ 5,273 | 356,164 | |
| [267] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:40 AM | BUY | 600 | $ 8.79 | $ 5,273 | 356,764 | |
| [268] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:41 AM | BUY | 500 | $ 8.79 | $ 4,394 | 357,264 | |
| [269] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:42 AM | BUY | 600 | $ 8.79 | $ 5,273 | 357,864 | |
| [270] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:43 AM | BUY | 600 | $ 8.79 | $ 5,272 | 358,464 | |
| [271] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:44 AM | BUY | 500 | $ 8.79 | $ 4,394 | 358,964 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [272] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:45 AM | BUY | 600 | $ 8 79 | $ 5,272 | 359,564 | |
| [273] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:46 AM | BUY | 500 | $ 8 79 | $ 4,395 | 360,064 | |
| [274] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:47 AM | BUY | 600 | $ 8 79 | $ 5,272 | 360,664 | |
| [275] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:48 AM | BUY | 500 | $ 8 79 | $ 4,394 | 361,164 | |
| [276] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:49 AM | BUY | 600 | $ 8 79 | $ 5,273 | 361,764 | |
| [277] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:50 AM | BUY | 600 | $ 8 79 | $ 5,272 | 362,364 | |
| [278] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:00:51 AM | BUY | 500 | $ 8 79 | $ 4,394 | 362,864 | |
| [279] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:01:53 AM | Letting SURF build strength below vwap for a breakout later | | | | | |
| [280] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:31 AM | BUY | 1,100 | $ 8 72 | $ 9,592 | 363,964 | |
| [281] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:37 AM | BUY | 300 | $ 8 78 | $ 2,633 | 364,264 | |
| [282] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:38 AM | BUY | 600 | $ 8 78 | $ 5,267 | 364,864 | |
| [283] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:39 AM | BUY | 600 | $ 8 73 | $ 5,238 | 365,464 | |
| [284] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:42 AM | BUY | 17 | $ 8 76 | $ 149 | 365,481 | |
| [285] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:44 AM | BUY | 200 | $ 8 78 | $ 1,755 | 365,681 | |
| [286] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:45 AM | BUY | 83 | $ 8 76 | $ 727 | 365,764 | |
| [287] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:47 AM | BUY | 100 | $ 8 76 | $ 876 | 365,864 | |
| [288] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:48 AM | BUY | 100 | $ 8 77 | $ 877 | 365,964 | |
| [289] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:52 AM | BUY | 100 | $ 8 78 | $ 878 | 366,064 | |
| [290] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:03:54 AM | BUY | 400 | $ 8 77 | $ 3,508 | 366,464 | |
| [291] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:04:25 AM | BUY | 100 | $ 8 76 | $ 876 | 366,564 | |
| [292] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:06:20 AM | BUY | 100 | $ 8 75 | $ 875 | 366,664 | |
| [293] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:09:07 AM | SELL | (1,000) | $ 8 78 | $ (8,780) | 365,664 | $ 935 |
| [294] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:09:21 AM | SELL | (1,000) | $ 8 78 | $ (8,780) | 364,664 | $ 933 |
| [295] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:10:02 AM | SELL | (1,000) | $ 8 80 | $ (8,801) | 363,664 | $ 952 |
| [296] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:12:27 AM | SELL | (1,000) | $ 8 80 | $ (8,800) | 362,664 | $ 951 |
| [297] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:13:27 AM | SELL | (5,000) | $ 8 80 | $ (43,993) | 357,664 | $ 4,702 |
| [298] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:21:37 AM | SELL | (2,000) | $ 8 82 | $ (17,648) | 355,664 | $ 1,912 |
| [299] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:28:15 AM | SSURF 1Q21—Reiterating BUY & $18 PT  ASCO Data a Prelude to Key Updates in Late 2021 Found this document in bloomberg terminal  Can't find a link for it <@&4580248994502410445> | | | | | |
| [300] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:29:04 AM | SELL | (2,000) | $ 8 86 | $ (17,720) | 353,664 | $ 2,091 |
| [301] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:35 AM | BUY | 4,000 | $ 8 92 | $ 35,685 | 357,664 | |
| [302] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:36 AM | BUY | 6,000 | $ 8 94 | $ 53,656 | 363,664 | |
| [303] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:30:37 AM | BUY | 3,000 | $ 8 96 | $ 26,873 | 366,664 | |
| [304] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:30:59 AM | SURF > VWAP ⛵ | | | | | |
| [305] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:33:17 AM | SELL | (1,000) | $ 8 91 | $ (8,910) | 365,664 | $ 1,118 |
| [306] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:36:17 AM | SELL | (2,000) | $ 8 93 | $ (17,870) | 363,664 | $ 2,283 |
| [307] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:36:32 AM | SURF looks so good | | | | | |
| [308] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:38:02 AM | SURF you're looking at a company that turned down a buyout of $14 per share lol  This is a no brainer  load dips and ride | | | | | |
| [309] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:38:19 AM | SELL | (1,000) | $ 8 93 | $ (8,930) | 362,664 | $ 1,130 |
| [310] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:43 AM | SELL | (1,000) | $ 8 98 | $ (8,981) | 361,664 | $ 1,181 |
| [311] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:44 AM | SELL | (1,000) | $ 8 98 | $ (8,980) | 360,664 | $ 1,180 |
| [312] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:45 AM | SELL | (1,000) | $ 8 99 | $ (8,991) | 359,664 | $ 1,191 |
| [313] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:46 AM | SELL | (1,000) | $ 8 99 | $ (8,991) | 358,664 | $ 1,191 |
| [314] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:51 AM | SELL | (2,185) | $ 8 99 | $ (19,649) | 356,479 | $ 2,622 |
| [315] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:39:52 AM | SELL | (2,815) | $ 8 98 | $ (25,268) | 353,664 | $ 3,322 |
| [316] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:40:49 AM | SELL | (500) | $ 8 97 | $ (4,485) | 353,164 | $ 586 |
| [317] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:40:50 AM | SELL | (4,500) | $ 8 96 | $ (40,324) | 348,664 | $ 5,207 |
| [318] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:41:21 AM | SELL | (5,000) | $ 9 03 | $ (45,143) | 343,664 | $ 6,100 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [319] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:41:36 AM | SELL | (1,400) | $ 9.04 | $ (12,656) | 342,264 | $ 1,726 |
| [320] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:43:11 AM | SURF take us to the promise land baby <@&458024899450241045> All credit to <@!472967429572526095> | | | | | |
| [321] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:52 AM | SELL | (2,000) | $ 9.06 | $ (18,123) | 340,264 | $ 2,459 |
| [322] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:54 AM | SELL | (2,000) | $ 9.06 | $ (18,120) | 338,264 | $ 2,385 |
| [323] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:55 AM | SELL | (2,000) | $ 9.05 | $ (18,107) | 336,264 | $ 2,371 |
| [324] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:43:58 AM | SELL | (4,000) | $ 9.07 | $ (36,282) | 332,264 | $ 4,811 |
| [325] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:44:00 AM | SELL | (2,000) | $ 9.06 | $ (18,126) | 330,264 | $ 2,362 |
| [326] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:44:02 AM | SELL | (2,000) | $ 9.06 | $ (18,127) | 328,264 | $ 2,323 |
| [327] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:21 AM | SELL | (2,000) | $ 9.08 | $ (18,162) | 326,264 | $ 2,358 |
| [328] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:25 AM | SELL | (2,000) | $ 9.08 | $ (18,156) | 324,264 | $ 2,352 |
| [329] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:31 AM | SELL | (2,000) | $ 9.07 | $ (18,140) | 322,264 | $ 2,336 |
| [330] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:46:47 AM | SELL | (2,000) | $ 9.09 | $ (18,173) | 320,264 | $ 2,371 |
| [331] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:47:58 AM | SELL | (2,000) | $ 9.10 | $ (18,201) | 318,264 | $ 2,402 |
| [332] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:47:59 AM | SELL | (2,000) | $ 9.08 | $ (18,162) | 316,264 | $ 2,363 |
| [333] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 11:48:13 AM | SURF creeping | | | | | |
| [334] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:16 AM | SELL | (5,000) | $ 9.11 | $ (45,562) | 311,264 | $ 6,065 |
| [335] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:20 AM | SELL | (5,000) | $ 9.11 | $ (45,549) | 306,264 | $ 5,320 |
| [336] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:49:24 AM | SELL | (5,000) | $ 9.07 | $ (45,351) | 301,264 | $ 3,571 |
| [337] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:51:09 AM | SELL | (1,000) | $ 9.04 | $ (9,041) | 300,264 | $ 642 |
| [338] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:51:55 AM | SELL | (1,000) | $ 9.05 | $ (9,051) | 299,264 | $ 651 |
| [339] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:52:10 AM | SELL | (1,000) | $ 9.05 | $ (9,047) | 298,264 | $ 647 |
| [340] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:55:11 AM | SELL | (2,000) | $ 9.01 | $ (18,012) | 296,264 | $ 1,213 |
| [341] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:55:23 AM | SELL | (2,000) | $ 9.00 | $ (18,003) | 294,264 | $ 1,204 |
| [342] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:56:31 AM | SELL | (2,000) | $ 9.07 | $ (18,140) | 292,264 | $ 1,595 |
| [343] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:27 AM | SELL | (500) | $ 9.05 | $ (4,525) | 291,764 | $ 339 |
| [344] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:33 AM | SELL | (500) | $ 9.05 | $ (4,525) | 291,264 | $ 339 |
| [345] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:57:39 AM | SELL | (500) | $ 9.05 | $ (4,525) | 290,764 | $ 339 |
| [346] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:58:00 AM | SELL | (500) | $ 9.06 | $ (4,530) | 290,264 | $ 344 |
| [347] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 11:59:57 AM | SELL | (1,000) | $ 9.06 | $ (9,060) | 289,264 | $ 688 |
| [348] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:01 PM | SELL | (1,000) | $ 9.06 | $ (9,060) | 288,264 | $ 688 |
| [349] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:07 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 287,264 | $ 675 |
| [350] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:00:30 PM | SELL | (1,000) | $ 9.02 | $ (9,022) | 286,264 | $ 625 |
| [351] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:03:29 PM | SELL | (2,000) | $ 9.03 | $ (18,062) | 284,264 | $ 1,267 |
| [352] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:03:35 PM | SELL | (1,000) | $ 9.02 | $ (9,021) | 283,264 | $ 624 |
| [353] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:42 PM | BUY | 100 | $ 9.04 | $ 904 | 283,364 | |
| [354] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:43 PM | BUY | 300 | $ 9.04 | $ 2,712 | 283,664 | |
| [355] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:44 PM | BUY | 200 | $ 9.04 | $ 1,808 | 283,864 | |
| [356] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:48 PM | BUY | 200 | $ 9.04 | $ 1,808 | 284,064 | |
| [357] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:49 PM | BUY | 600 | $ 9.04 | $ 5,424 | 284,664 | |
| [358] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:50 PM | BUY | 600 | $ 9.04 | $ 5,423 | 285,264 | |
| [359] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:51 PM | BUY | 600 | $ 9.05 | $ 5,432 | 285,864 | |
| [360] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:15:52 PM | BUY | 400 | $ 9.08 | $ 3,631 | 286,264 | |
| [361] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:26 PM | SELL | (10,000) | $ 9.03 | $ (90,318) | 276,264 | $ 2,960 |
| [362] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:30 PM | SELL | (10,000) | $ 9.01 | $ (90,117) | 266,264 | $ 860 |
| [363] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:17:34 PM | SELL | (10,000) | $ 8.97 | $ (89,745) | 256,264 | $ 362 |
| [364] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:20:22 PM | SELL | (5,000) | $ 9.03 | $ (45,150) | 251,264 | $ 422 |
| [365] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 12:22:32 PM | SURF nice cup and handle | | | | | |
| [366] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:50 PM | SELL | (1,000) | $ 9.01 | $ (9,011) | 250,264 | $ 52 |
| [367] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:55 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 249,264 | $ 54 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [368] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:25:59 PM | SELL | (1,000) | $ 9.01 | $ (9,006) | 248,264 | $ 47 |
| [369] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:27:29 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 247,264 | $ 36 |
| [370] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:29:44 PM | SELL | (1,000) | $ 8.98 | $ (8,981) | 246,264 | $ (11) |
| [371] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:29:59 PM | SELL | (1,000) | $ 8.97 | $ (8,972) | 245,264 | $ (24) |
| [372] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:35 PM | BUY | 400 | $ 8.95 | $ 3,580 | 245,664 | |
| [373] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:36 PM | BUY | 600 | $ 8.95 | $ 5,367 | 246,264 | |
| [374] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:37 PM | BUY | 500 | $ 8.94 | $ 4,470 | 246,764 | |
| [375] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:38 PM | BUY | 600 | $ 8.95 | $ 5,369 | 247,364 | |
| [376] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:39 PM | BUY | 500 | $ 8.94 | $ 4,469 | 247,864 | |
| [377] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:40 PM | BUY | 600 | $ 8.95 | $ 5,368 | 248,464 | |
| [378] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:41 PM | BUY | 500 | $ 8.95 | $ 4,473 | 248,964 | |
| [379] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:42 PM | BUY | 500 | $ 8.95 | $ 4,475 | 249,464 | |
| [380] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:43 PM | BUY | 600 | $ 8.94 | $ 5,366 | 250,064 | |
| [381] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:44 PM | BUY | 500 | $ 8.95 | $ 4,473 | 250,564 | |
| [382] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:30:45 PM | BUY | 500 | $ 8.95 | $ 4,475 | 251,064 | |
| [383] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:02 PM | BUY | 100 | $ 8.98 | $ 898 | 251,164 | |
| [384] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:03 PM | BUY | 100 | $ 8.99 | $ 899 | 251,264 | |
| [385] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:05 PM | BUY | 500 | $ 8.99 | $ 4,495 | 251,764 | |
| [386] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:31:06 PM | BUY | 600 | $ 8.99 | $ 5,393 | 252,364 | |
| [387] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:35 PM | BUY | 300 | $ 9.01 | $ 2,703 | 252,664 | |
| [388] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:36 PM | BUY | 600 | $ 9.01 | $ 5,405 | 253,264 | |
| [389] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:37 PM | BUY | 600 | $ 9.01 | $ 5,406 | 253,864 | |
| [390] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:38 PM | BUY | 500 | $ 9.01 | $ 4,504 | 254,364 | |
| [391] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:39 PM | BUY | 600 | $ 9.01 | $ 5,406 | 254,964 | |
| [392] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:40 PM | BUY | 500 | $ 9.01 | $ 4,503 | 255,464 | |
| [393] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:41 PM | BUY | 500 | $ 9.01 | $ 4,505 | 255,964 | |
| [394] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:32:47 PM | BUY | 100 | $ 9.01 | $ 901 | 256,064 | |
| [395] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:33:02 PM | BUY | 100 | $ 9.01 | $ 901 | 256,164 | |
| [396] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:33:10 PM | BUY | 700 | $ 9.00 | $ 6,300 | 256,864 | |
| [397] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:39:17 PM | SELL | (1,000) | $ 8.98 | $ (8,981) | 255,864 | $ (15) |
| [398] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:39:19 PM | SELL | (1,000) | $ 8.96 | $ (8,962) | 254,864 | $ (34) |
| [399] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:04 PM | SELL | (1,000) | $ 9.00 | $ (9,002) | 253,864 | $ 16 |
| [400] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:45 PM | SELL | (2,000) | $ 9.00 | $ (18,009) | 251,864 | $ 66 |
| [401] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:43:46 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 250,864 | $ 29 |
| [402] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:45:42 PM | SELL | (1,000) | $ 8.99 | $ (8,986) | 249,864 | $ 15 |
| [403] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:01 PM | SELL | (1,000) | $ 8.96 | $ (8,961) | 248,864 | $ (10) |
| [404] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:03 PM | SELL | (1,000) | $ 8.96 | $ (8,961) | 247,864 | $ (10) |
| [405] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:51:08 PM | SELL | (1,000) | $ 8.95 | $ (8,951) | 246,864 | $ (20) |
| [406] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:08 PM | BUY | 1,000 | $ 8.95 | $ 8,950 | 247,864 | |
| [407] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:09 PM | BUY | 3,000 | $ 8.94 | $ 26,814 | 250,864 | |
| [408] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:15 PM | BUY | 5,000 | $ 8.96 | $ 44,797 | 255,864 | |
| [409] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:16 PM | BUY | 6,000 | $ 8.96 | $ 53,774 | 261,864 | |
| [410] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:52:17 PM | BUY | 6,000 | $ 8.97 | $ 53,807 | 267,864 | |
| [411] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 12:52:24 PM | someone hitting that SURF dip | | | | | |
| [412] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:33 PM | SELL | (1,000) | $ 8.99 | $ (8,990) | 266,864 | $ 19 |
| [413] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:35 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 265,864 | $ 29 |
| [414] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:54:36 PM | SELL | (1,000) | $ 8.99 | $ (8,990) | 264,864 | $ 24 |
| [415] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:55:12 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 263,864 | $ (61) |
| [416] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 12:55:15 PM | SELL | (1,000) | $ 9.00 | $ (9,001) | 262,864 | $ (98) |
| [417] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:01:59 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 261,864 | $ (58) |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [418] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:02 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 260,864 | $ (32) |
| [419] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:15 PM | SELL | (1,000) | $ 9.03 | $ (9,031) | 259,864 | $ (42) |
| [420] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:19 PM | SELL | (1,000) | $ 9.05 | $ (9,045) | 258,864 | $ (28) |
| [421] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:54 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 257,864 | $ (58) |
| [422] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:56 PM | SELL | (1,000) | $ 9.01 | $ (9,014) | 256,864 | $ (64) |
| [423] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:58 PM | SELL | (1,000) | $ 9.02 | $ (9,020) | 255,864 | $ (58) |
| [424] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:02:59 PM | SELL | (1,000) | $ 9.01 | $ (9,011) | 254,864 | $ (42) |
| [425] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:03:01 PM | SELL | (900) | $ 9.01 | $ (8,113) | 253,964 | $ (32) |
| [426] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:08:55 PM | SELL | (1,000) | $ 9.05 | $ (9,046) | 252,964 | $ (4) |
| [427] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:08:57 PM | SELL | (1,000) | $ 9.04 | $ (9,041) | 251,964 | $ (9) |
| [428] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:02 PM | SELL | (1,000) | $ 9.04 | $ (9,038) | 250,964 | $ (12) |
| [429] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:04 PM | SELL | (752) | $ 9.03 | $ (6,791) | 250,212 | $ (15) |
| [430] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:05 PM | SELL | (248) | $ 9.03 | $ (2,239) | 249,964 | $ (5) |
| [431] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:25 PM | SELL | (1,000) | $ 9.05 | $ (9,051) | 248,964 | $ (16) |
| [432] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:29 PM | BUY | 100 | $ 9.08 | $ 908 | 249,064 | |
| [433] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:11:31 PM | BUY | 100 | $ 9.07 | $ 907 | 249,164 | |
| [434] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:12:09 PM | SELL | (102) | $ 9.06 | $ (924) | 249,062 | $ (4) |
| [435] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:13:30 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 248,062 | $ (38) |
| [436] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:13:34 PM | SELL | (1,000) | $ 9.06 | $ (9,061) | 247,062 | $ (27) |
| [437] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:14:22 PM | SELL | (1,000) | $ 9.09 | $ (9,089) | 246,062 | $ 16 |
| [438] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:14:25 PM | SELL | (1,000) | $ 9.08 | $ (9,081) | 245,062 | $ (1) |
| [439] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:11 PM | SELL | (1,000) | $ 9.02 | $ (9,021) | 244,062 | $ (68) |
| [440] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:13 PM | SELL | (1,000) | $ 9.02 | $ (9,018) | 243,062 | $ (13) |
| [441] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:18:20 PM | SELL | (5,000) | $ 8.99 | $ (44,956) | 238,062 | $ 486 |
| [442] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:19:10 PM | SELL | (5,000) | $ 8.98 | $ (44,911) | 233,062 | $ 281 |
| [443] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:19:50 PM | SELL | (2,720) | $ 9.00 | $ (24,480) | 230,342 | $ 125 |
| [444] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:00 PM | SELL | (2,000) | $ 9.00 | $ (18,000) | 228,342 | $ 59 |
| [445] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:46 PM | SELL | (1,000) | $ 8.99 | $ (8,995) | 227,342 | $ 24 |
| [446] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:20:53 PM | SELL | (1,000) | $ 8.98 | $ (8,980) | 226,342 | $ 10 |
| [447] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:01 PM | SELL | (802) | $ 8.99 | $ (7,211) | 225,540 | $ 16 |
| [448] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:30 PM | SELL | (1,000) | $ 9.00 | $ (9,001) | 224,540 | $ 25 |
| [449] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:21:37 PM | SELL | (1,000) | $ 9.00 | $ (9,000) | 223,540 | $ 14 |
| [450] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:29:01 PM | SELL | (1,000) | $ 8.95 | $ (8,945) | 222,540 | $ (44) |
| [451] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:34:14 PM | SELL | (1,000) | $ 8.96 | $ (8,961) | 221,540 | $ (29) |
| [452] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:34:20 PM | SELL | (1,000) | $ 8.95 | $ (8,951) | 220,540 | $ (39) |
| [453] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:15 PM | SELL | (1,000) | $ 8.90 | $ (8,900) | 219,540 | $ (89) |
| [454] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:19 PM | SELL | (1,000) | $ 8.88 | $ (8,882) | 218,540 | $ (107) |
| [455] | Matlock, Perry "PJ" | Discord Post | 05/19/2021 | 01:35:29 PM | SURF dipppp | | | | | |
| [456] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:36 PM | SELL | (2,000) | $ 8.93 | $ (17,856) | 216,540 | $ (137) |
| [457] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:37 PM | SELL | (1,000) | $ 8.92 | $ (8,921) | 215,540 | $ (77) |
| [458] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:40 PM | SELL | (1,000) | $ 8.92 | $ (8,921) | 214,540 | $ (77) |
| [459] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:43 PM | SELL | (1,000) | $ 8.93 | $ (8,931) | 213,540 | $ (67) |
| [460] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:44 PM | SELL | (1,000) | $ 8.93 | $ (8,931) | 212,540 | $ (63) |
| [461] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:46 PM | SELL | (1,000) | $ 8.91 | $ (8,911) | 211,540 | $ (76) |
| [462] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:47 PM | SELL | (1,000) | $ 8.92 | $ (8,920) | 210,540 | $ (68) |
| [463] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:48 PM | SELL | (1,000) | $ 8.92 | $ (8,922) | 209,540 | $ (68) |
| [464] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:49 PM | SELL | (1,000) | $ 8.92 | $ (8,920) | 208,540 | $ (63) |
| [465] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:35:50 PM | SELL | (1,000) | $ 8.92 | $ (8,920) | 207,540 | $ (63) |
| [466] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:25 PM | SELL | (1,000) | $ 8.90 | $ (8,901) | 206,540 | $ (89) |
| [467] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:28 PM | SELL | (1,000) | $ 8.90 | $ (8,897) | 205,540 | $ (93) |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [468] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:37:45 PM | SELL | (1,000) | $ 8.89 | $ (8,893) | 204,540 | $ (99) |
| [469] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:38:45 PM | SELL | (1,000) | $ 8.89 | $ (8,889) | 203,540 | $ (100) |
| [470] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:39:18 PM | SELL | (1,000) | $ 8.89 | $ (8,891) | 202,540 | $ (98) |
| [471] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:40:23 PM | SELL | (1,000) | $ 8.88 | $ (8,881) | 201,540 | $ (65) |
| [472] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:40:32 PM | SELL | (1,540) | $ 8.88 | $ (13,676) | 200,000 | $ 263 |
| [473] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:43 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 198,500 | $ 210 |
| [474] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:45 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 197,000 | $ 210 |
| [475] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:47 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 195,500 | $ 210 |
| [476] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:48 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 194,000 | $ 210 |
| [477] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:50 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 192,500 | $ 210 |
| [478] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:41:53 PM | SELL | (1,500) | $ 8.85 | $ (13,275) | 191,000 | $ 210 |
| [479] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:42:31 PM | SELL | (1,500) | $ 8.85 | $ (13,277) | 189,500 | $ 212 |
| [480] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:43:43 PM | SELL | (1,500) | $ 8.88 | $ (13,320) | 188,000 | $ 255 |
| [481] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:43:45 PM | SELL | (1,500) | $ 8.87 | $ (13,311) | 186,500 | $ 246 |
| [482] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:44:07 PM | SELL | (1,500) | $ 8.87 | $ (13,306) | 185,000 | $ 241 |
| [483] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:35 PM | SELL | (1,500) | $ 8.88 | $ (13,323) | 183,500 | $ 258 |
| [484] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:45 PM | SELL | (1,500) | $ 8.87 | $ (13,306) | 182,000 | $ 240 |
| [485] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:45:59 PM | SELL | (1,220) | $ 8.87 | $ (10,821) | 180,780 | $ 195 |
| [486] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:46:03 PM | SELL | (1,101) | $ 8.87 | $ (9,766) | 179,679 | $ 176 |
| [487] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:11 PM | SELL | (10,000) | $ 8.80 | $ (87,980) | 169,679 | $ 924 |
| [488] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:52 PM | SELL | (5,000) | $ 8.83 | $ (44,160) | 164,679 | $ 389 |
| [489] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:47:56 PM | SELL | (5,000) | $ 8.82 | $ (44,086) | 159,679 | $ (429) |
| [490] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:48:01 PM | SELL | (5,000) | $ 8.80 | $ (44,024) | 154,679 | $ (1,712) |
| [491] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:26 PM | SELL | (5,000) | $ 8.84 | $ (44,205) | 149,679 | $ (1,162) |
| [492] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:29 PM | SELL | (5,000) | $ 8.84 | $ (44,201) | 144,679 | $ (1,493) |
| [493] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:49:36 PM | SELL | (5,000) | $ 8.82 | $ (44,100) | 139,679 | $ (348) |
| [494] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:07 PM | SELL | (5,000) | $ 8.81 | $ (44,051) | 134,679 | $ (336) |
| [495] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:13 PM | SELL | (5,000) | $ 8.78 | $ (43,899) | 129,679 | $ (491) |
| [496] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:48 PM | SELL | (1,495) | $ 8.79 | $ (13,142) | 128,184 | $ (131) |
| [497] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:51:49 PM | SELL | (3,505) | $ 8.77 | $ (30,754) | 124,679 | $ (363) |
| [498] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:53:34 PM | SELL | (5,000) | $ 8.77 | $ (43,865) | 119,679 | $ (552) |
| [499] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:55:37 PM | SELL | (2,100) | $ 8.77 | $ (18,417) | 117,579 | $ (257) |
| [500] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:57:34 PM | SELL | (1,161) | $ 8.75 | $ (10,163) | 116,418 | $ (166) |
| [501] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:57:35 PM | SELL | (3,839) | $ 8.75 | $ (33,591) | 112,579 | $ (412) |
| [502] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 01:59:35 PM | SELL | (5,000) | $ 8.78 | $ (43,894) | 107,579 | $ 211 |
| [503] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:00:59 PM | SELL | (5,000) | $ 8.74 | $ (43,697) | 102,579 | $ (92) |
| [504] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:02:00 PM | SELL | (5,000) | $ 8.79 | $ (43,965) | 97,579 | $ 79 |
| [505] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:03:12 PM | SELL | (5,000) | $ 8.76 | $ (43,821) | 92,579 | $ (101) |
| [506] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:03:21 PM | SELL | (5,000) | $ 8.76 | $ (43,810) | 87,579 | $ (167) |
| [507] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:55 PM | SELL | (500) | $ 8.71 | $ (4,355) | 87,079 | $ (44) |
| [508] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:56 PM | SELL | (4,500) | $ 8.66 | $ (38,980) | 82,579 | $ (522) |
| [509] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:57 PM | SELL | (5,000) | $ 8.65 | $ (43,272) | 77,579 | $ (659) |
| [510] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:05:59 PM | SELL | (5,000) | $ 8.65 | $ (43,273) | 72,579 | $ (818) |
| [511] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:00 PM | SELL | (5,000) | $ 8.63 | $ (43,143) | 67,579 | $ (946) |
| [512] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:04 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 62,579 | $ (992) |
| [513] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:06 PM | SELL | (5,000) | $ 8.67 | $ (43,350) | 57,579 | $ (642) |
| [514] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:07 PM | SELL | (5,000) | $ 8.68 | $ (43,409) | 52,579 | $ (527) |
| [515] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:09 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 47,579 | $ (811) |
| [516] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:06:10 PM | SELL | (5,000) | $ 8.63 | $ (43,150) | 42,579 | $ (1,504) |
| [517] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:00 PM | SELL | (5,000) | $ 8.66 | $ (43,317) | 37,579 | $ (1,414) |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [518] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:05 PM | SELL | (5,000) | $ 8 64 | $ (43,216) | 32,579 | $ (1,839) |
| [519] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:08 PM | SELL | (5,000) | $ 8 63 | $ (43,163) | 27,579 | $ (1,563) |
| [520] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:13 PM | SELL | (5,000) | $ 8 65 | $ (43,236) | 22,579 | $ (1,747) |
| [521] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:16 PM | SELL | (5,000) | $ 8 63 | $ (43,131) | 17,579 | $ (1,663) |
| [522] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:25 PM | SELL | (5,000) | $ 8 62 | $ (43,097) | 12,579 | $ (1,691) |
| [523] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:27 PM | SELL | (5,000) | $ 8 62 | $ (43,111) | 7,579 | $ (1,699) |
| [524] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:29 PM | SELL | (5,000) | $ 8 62 | $ (43,088) | 2,579 | $ (1,744) |
| [525] | Matlock, Perry "PJ" | Trade | 05/19/2021 | 02:07:34 PM | SELL | (2,579) | $ 8 62 | $ (22,236) | - | $ (914) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2]   There are a total of 2 allegedly false Twitter or Discord posts by Perry "PJ" Matlock  There are an additional 50 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF by Perry "PJ" Matlock or which were identified by the DOJ

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC

**Francis Sabo (Ricky Bobby 📱💻#7407)**
**Trade, Tweet, Text, and Discord Activity in SURF between May 05, 2021 and June 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 05/18/2021 | 02:53:09 PM | BUY | 4,200 | $ 8 92 | $ 37,464 | 4,200 | |
| [2] | Sabo, Francis | Trade | 05/18/2021 | 02:53:18 PM | BUY | 4,200 | $ 8 93 | $ 37,520 | 8,400 | |
| [3] | Sabo, Francis | Trade | 05/18/2021 | 03:06:49 PM | SELL | (900) | $ 8 96 | $ (8,067) | 7,500 | $ 39 |
| [4] | Sabo, Francis | Trade | 05/18/2021 | 03:07:01 PM | SELL | (900) | $ 8 96 | $ (8,064) | 6,600 | $ 36 |
| [5] | Sabo, Francis | Trade | 05/18/2021 | 03:09:07 PM | BUY | 900 | $ 8 98 | $ 8,082 | 7,500 | |
| [6] | Sabo, Francis | Trade | 05/18/2021 | 03:18:26 PM | BUY | 4,500 | $ 9 02 | $ 40,568 | 12,000 | |
| [7] | Sabo, Francis | Trade | 05/18/2021 | 03:35:03 PM | SELL | (3,000) | $ 9 05 | $ (27,150) | 9,000 | $ 382 |
| [8] | Sabo, Francis | Trade | 05/18/2021 | 03:35:23 PM | SELL | (3,000) | $ 9 03 | $ (27,095) | 6,000 | $ 295 |
| [9] | Sabo, Francis | Trade | 05/18/2021 | 03:36:07 PM | SELL | (3,000) | $ 9 02 | $ (27,060) | 3,000 | $ 96 |
| [10] | Sabo, Francis | Trade | 05/18/2021 | 03:36:08 PM | SELL | (3,000) | $ 9 02 | $ (27,061) | - | $ 16 |
| [11] | Sabo, Francis | Trade | 05/19/2021 | 09:35:30 AM | BUY | 4,200 | $ 8 81 | $ 37,002 | 4,200 | |
| [12] | Sabo, Francis | Trade | 05/19/2021 | 09:35:46 AM | BUY | 4,200 | $ 8 82 | $ 37,044 | 8,400 | |
| [13] | Sabo, Francis | Trade | 05/19/2021 | 09:36:40 AM | BUY | 4,200 | $ 8 92 | $ 37,464 | 12,600 | |
| [14] | Sabo, Francis | Trade | 05/19/2021 | 09:38:36 AM | BUY | 4,200 | $ 8 85 | $ 37,170 | 16,800 | |
| [15] | Sabo, Francis | Trade | 05/19/2021 | 09:51:33 AM | SELL | (16,800) | $ 9 17 | $ (154,038) | - | $ 5,358 |
| [16] | Sabo, Francis | Trade | 05/19/2021 | 10:12:23 AM | BUY | 8,400 | $ 8 79 | $ 73,826 | 8,400 | |
| [17] | Sabo, Francis | Trade | 05/19/2021 | 10:12:24 AM | BUY | 4,200 | $ 8 79 | $ 36,918 | 12,600 | |
| [18] | Sabo, Francis | Discord Post | 05/19/2021 | 10:12:34 AM | Joined SURF down here | | | | | |
| [19] | Sabo, Francis | Trade | 05/19/2021 | 10:16:57 AM | SELL | (4,200) | $ 8 80 | $ (36,966) | 8,400 | $ 53 |
| [20] | Sabo, Francis | Trade | 05/19/2021 | 10:20:58 AM | SELL | (4,200) | $ 8 85 | $ (37,158) | 4,200 | $ 245 |
| [21] | Sabo, Francis | Trade | 05/19/2021 | 10:21:00 AM | SELL | (4,200) | $ 8 84 | $ (37,128) | - | $ 210 |
| [22] | Sabo, Francis | Trade | 05/19/2021 | 10:35:05 AM | BUY | 4,200 | $ 8 78 | $ 36,870 | 4,200 | |
| [23] | Sabo, Francis | Trade | 05/19/2021 | 10:35:07 AM | BUY | 4,200 | $ 8 77 | $ 36,834 | 8,400 | |
| [24] | Sabo, Francis | Discord Post | 05/19/2021 | 10:35:32 AM | 2nd adds on SURF, setting SL and ignoring | | | | | |
| [25] | Sabo, Francis | Trade | 05/19/2021 | 10:35:44 AM | SELL | (8,400) | $ 8 68 | $ (72,876) | - | $ (828) |
| [26] | Sabo, Francis | Discord Post | 05/19/2021 | 10:36:29 AM | SURF | | | | | |
| [27] | Sabo, Francis | Trade | 05/19/2021 | 10:40:34 AM | BUY | 8,400 | $ 8 70 | $ 73,038 | 8,400 | |
| [28] | Sabo, Francis | Trade | 05/19/2021 | 10:45:23 AM | SELL | (8,400) | $ 8 80 | $ (73,928) | - | $ 890 |
| [29] | Sabo, Francis | Discord Post | 05/19/2021 | 10:50:08 AM | https://tenor.com/view/surf-board-drink-beer-gif-14294185 | | | | | |
| [30] | Sabo, Francis | Discord Post | 05/19/2021 | 01:38:01 PM | same thing as SURF earlier | | | | | |
| [31] | Sabo, Francis | Trade | 05/20/2021 | 09:37:47 AM | BUY | 2,100 | $ 8 50 | $ 17,850 | 2,100 | |
| [32] | Sabo, Francis | Trade | 05/20/2021 | 09:43:57 AM | SELL | (2,100) | $ 8 56 | $ (17,976) | - | $ 126 |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale

[2]   There are a total of 2 allegedly false Twitter or Discord posts by Francis Sabo  There are an additional 3 Twitter or Discord posts, text messages, or direct messages that reference ticker SURF by Francis Sabo or which were identified by the DOJ

[3]   Green highlighted rows indicate BUY trades  Red highlighted rows indicate SELL trades  White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false  Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode  Blue highlighted rows indicate text messages and direct messages identified by the DOJ

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC